# EXHIBIT A

## PLAINTIFF'S EXHIBIT AND DEMONSTRATIVE LIST

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**BARN LIGHT ELECTRIC CO., LLC,**

     **Plaintiff,**

**v.**

**BARNLIGHT ORIGINALS, INC.; HI-LITE**     **CASE NO. 8:14-cv-01955-MSS-AEP**
**MFG. CO., INC.; and JEFFREY OHAI,**

     **Defendants.**        \_\_\_\_\_ **Evidentiary**
_____/     \_\_\_\_\_ **Trial**
                                         \_\_\_\_\_ **Other**

# PLAINTIFF'S EXHIBIT LIST

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | Bryan Scott | A | 12/23/2015  Ex. 6 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 2 | | | Bryan Scott | A | 12/23/2015  Ex. 7 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 3 | | | Bryan Scott | A | 12/23/2015  Ex. 8 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 4 | | | Debra Deardourff | P, H, R | Exhibit A to Motion for Leave to file – First 30 day Request for Ext. of time to oppose (TTAB) re: Serial no. 86336562 (D.E. 66-1) |
| 5 | | | Debra Deardourff | P, H, R | Exhibit B to Motion for Leave to file – Extension of time (TTAB) re serial no. 86336562  (D.E. 66-2) |
| 6 | | | Bryan Scott | A | 12/23/2015  Ex. 9 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |

---

[1] Type "A" in this column to identify exhibits to be received in evidence by agreement, otherwise, specifically state each objection to each opposed exhibit.

| 7 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2008  BLE 0328 |
|---|---|---|---|---|---|
| 8 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2009  BLE 0329 |
| 9 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2010  BLE 0330 |
| 10 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2011  BLE 0331 |
| 11 | | | Bryan Scott | A | 6/9/2015 Plaintiff's and Third Party-Defendants' Answer to Second Amended Counterclaims, Third-Party Complaint, and Demand for Jury Trial (D.E. 88-1) |
| 12 | | | Bryan Scott | A | 8/21/2015 Third Amended Complaint (D.E. 107) |
| 13 | | | Donna Scott & Katie Schilling | A | 8/21/2015 Exhibit 1 to Third Amended Complaint – Barn Light Electric National Media Placements.  Dated 8/13/2015 (D.E. 107-1) |
| 14 | | | Bryan Scott | A | 8/21/2015 Exhibit 2 to Third Amended Complaint – U.S. Trademark Registration Number 3,748,277 (D.E. 107-2) |
| 15 | | | Bryan Scott | A | 8/21/2015 Exhibit to 3 Third Amended Complaint – U.S. Trademark Registration Number 4,722,667 (D.E. 107-2) |
| 16 | | | Bryan Scott | A | 8/21/2015 Exhibit 4 to Third Amended Complaint – U.S. Trademark Registration Number 3,723,964 (D.E. 107-2) |
| 17 | | | Jeff Ohai | A | 8/21/2015 Exhibit 5 to Third Amended Complaint – Barnlightoriginals.com domain name registration information from Whois.org showing Jeffrey Ohai as the Registrar (D.E. 107-2) |
| 18 | | | Jeff Ohai | A | 8/21/2015 Exhibit 6 to Third Amended Complaint – Barnlightoriginals.com domain name registration information from Network Solutions showing "James Rasnick" alias as Registrar. Dated 8/13/2015 (D.E. 107-2) |
| 19 | | | Bryan Scott | A | 8/21/2015 Exhibit 7 to Third Amended Complaint – Barn Light Electric The Original Gooseneck Warehouse Shade Advertisement (D.E. 107-3) |
| 20 | | | Bryan Scott | A | 8/21/2015 Exhibit 8 to Third Amended Complaint – Barnlight Originals Advertisement for The Authentic Gooseneck Warehouse Shade dated 8/13/2014 (D.E. 107-3) |
| 21 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2012  BLE 0332 |

| 22 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0115215 |
|----|---|---|---|---|---|
| 23 | | | Jeff Ohai | A | 9/8/2015 Defendants' Answer To Plaintiff's Third Amended Complaint (D.E. 111) |
| 24 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0115216 |
| 25 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0348 |
| 26 | | | Bryan Scott | A | 10/30/2015  Exhibit A to D.E. 139 – USPTO's Notice of Acknowledgement that Plaintiffs' Declaration of Incontestability meets the requirements of the Trademark Act (D.E. 139-1) |
| 27 | | | Michael Karaban | A | 10/30/2015 Exhibit B to D.E. 139 – Michael Karaban's Resume (D.E. 139-2) |
| 28 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0349 |
| 29 | | | John G. Plumpe | A | Barn Light Electric CS Cart Sales Report – Promotional Percentage  Discounts Report showing discounts applied to sales and Promotional Percentage Offering Key BLE 0115997 |
| 30 | | | Bryan Scott | A | 11/23/2015  Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(a) Sears and Roebuck and Co.  (D.E. 165-1) |
| 31 | | | Bryan Scott | A | 11/23/2015  Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(b) Crouse-Hinds Lighting Equipment (D.E. 165-1) |
| 32 | | | Bryan Scott | A | 11/23/2015  Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(c) Goodrich Elec. Co. (D.E. 165-1) |
| 33 | | | Bryan Scott | A | 11/23/2015  Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(d) Benjamin (D.E. 165-1) |
| 34 | | | Bryan Scott | A | 11/23/2015  Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(e) Peerless Light Company (D.E. 165-1) |
| 35 | | | Bryan Scott | A | 11/23/2015  Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(f) Westinghouse Industrial Lighting Equipment |
| 36 | | | John G. Plumpe | A | Barn Light Electric CS Cart Sales Report – Promotional Percentage  Discounts Report showing discounts applied to sales and Promotional Percentage Offering Key BLE 0115998 |

| 37 | | | John G. Plumpe | A | Barn Light Electric 2015 Financial Statements (through July 31, 2015) BLE 0116000 to BLE 0116027 |
|----|---|---|----------------|---|---|
| 38 | | | John G. Plumpe | A | Barn Light Electric 2009 Financial Statements  BLE 122678 - BLE 122685 |
| 39 | | | John G. Plumpe | A | Barn Light Electric 2010 Financial Statements BLE 122686 – BLE 122693 |
| 40 | | | John G. Plumpe | A | Barn Light Electric 2011 Financial Statements  BLE 115259- BLE 115277 |
| 41 | | | John G. Plumpe | A | Bank Fees 2010  BLE 0122706 |
| 42 | | | John G. Plumpe | A | Bank Fees 2011 BLE 0122707 |
| 43 | | | John G. Plumpe | A | Merchant service fees 2011 BLE 0122710 |
| 44 | | | John G. Plumpe | A | Merchant service fees 2013 BLE 0122712 |
| 45 | | | John G. Plumpe | A | Merchant service fees BLE 0122711 |
| 46 | | | John G. Plumpe | A | Merchant service fees 2012 BLE 0122709 |
| 47 | | | John G. Plumpe | A | Merchant service fees 2014 BLE 0122713 |
| 48 | | | John G. Plumpe | A | Merchant service fees 2015 BLE 0122714 |
| 49 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122715 |
| 50 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122716 |
| 51 | | | Donna Scott | A | 12/23/2015  Exhibit A to Donna Scott Declaration – Compilation Exhibit containing emails reflecting Hi-Lite fulfilling numerous requests for custom photographs including an email fulfilling a request that Hi-Lite remove its watermarks prior to sending the images to Barn Light Electric for their use |
| 52 | | | Jeff Ohai | A | 12/23/2015  Exhibit B to Donna Scott Declaration – Page from the Internet Archive which shows that the Hi-Lite RLM Catalog was included on the website www.hilitemfg.com in June 2008 (D.E. 212-1) |

| 53 | | | Jeff Ohai | A | 12/23/2015  Exhibit C to Donna Scott Declaration – Page from the Internet Archive which shows that Hi-Lite's line drawings were included in the website www.hilitemfg.com on August 2006 (D.E. 212-2) |
| 54 | | | Jeff Ohai | R | 12/23/2015  Exhibit D1 to Donna Scott Declaration – Page from the Internet Archive which shows the home page of Hi-Lite's website without any reference to the term "Barn Light" prior to 9/7/2012 (D.E. 212-3) |
| 55 | | | Jeff Ohai | R | 12/23/2015  Exhibit D2 to Donna Scott Declaration – Page from the Internet Archive which shows the home page of Hi-Lite's website with the prominent inclusion of the term "Barn Light" after 9/7/2012 (D.E. 212-4) |
| 56 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122717 |
| 57 | | | Donna Scott | A | 12/23/2015  Exhibit F to Donna Scott Declaration -  9/4/2012 Email from David McAdam to Donna Scott |
| 58 | | | Donna Scott | A | 12/23/2015  Exhibit G to Donna Scott Declaration -  9/4/2012 Email from David McAdam to Donna Scott |
| 59 | | | Donna Scott | A | 12/23/2015  Exhibit H to Donna Scott Declaration – Printouts from the Internet Archives illustrating the removal of Hi-Lite's Marketing Materials from the Barn Light Electric website (D.E. 212-5) |
| 60 | | | Donna Scott | A | 12/23/2015  Exhibit I to Donna Scott Declaration – Printouts from the Internet Archives illustrating Barn Pendants (D.E. 212-6) |
| 61 | | | John G. Plumpe, Donna Scott & Katie Schilling | A | 12/23/2015  Exhibit J to Donna Scott Declaration – Printouts from http://www.barnlightelectric.com/national-media-placements/cowboys-and-indians-june-2010.html illustrating the accused photograph (D.E. 212-7) |
| 62 | | | John G. Plumpe, Donna Scott & Katie Schilling | A | 12/23/2015  Exhibit K to Donna Scott Declaration – Printouts from http://www.barnlightelectric.com/national-media-placements/early-homes-spring-2010.html illustrating the accused photograph (D.E. 212-8) |

| 63 | | | John G. Plumpe, Donna Scott & Katie Schilling | O | 12/23/2015  Exhibit L to Donna Scott Declaration – Printouts from http://www.barnlightelectric.com/national-media-placements/traditional-home-may-2008.html illustrating the accused photographs (D.E. 212-9) |
|----|---|---|---|---|---|
| 64 | | | Donna Scott | A | 12/23/2015  Exhibit M to Donna Scott Declaration –Images from the digital copy of Hi-Lite's RLM Catalog (D.E. 212-10) |
| 65 | | | Donna Scott | A | 12/23/2015  Exhibit N to Donna Scott Declaration –Images from the compact disks that Hi-Lite provided to Barn Light Electric (D.E. 212-11) |
| 66 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122718 |
| 67 | | | Bryan Scott | A | 12/23/2015  Exhibit B to Declaration of Bryan Scott – Various Barn Light Electric promotional materials and website product listing pages illustrating Barn Light Electric's marketing of the Barn Light "The Original" product (D.E. 213-2) |
| 68 | | | Bryan Scott | A | 12/23/2015  Exhibit C to Declaration of Bryan Scott –  5/21/2012 Email chain between David McAdam and Bryan Scott concerning complaints received for excessive lead time in processing Barn Light Electric purchase orders |
| 69 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122719 |
| 70 | | | Bryan Scott | A | 12/23/2015  Exhibit E to Declaration of Bryan Scott –  9/7/2012 Email chain between David McAdam and Bryan Scott concerning Scott's request that Hi-Lite specifically identify any remaining Hi-Lite materials on the Barn Light Electric website for removal |
| 71 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122720 |
| 72 | | | Jeffrey Ohai, Dorothy Ohai, David McAdam | A | 1/6/2016  Exhibit F to Defendants' Reply to Plaintiff's Opposition to Defendants' Motion for Summary Judgment – 10/16/2014 Amendment to Copyright Assignment executed by Dimitri Newman (BLO162186-87) (D.E. 226-2) |

| 73 | | | Jeffrey Ohai, Dorothy Ohai, David McAdam | A | 1/11/2016  Sealed Document S-230 Plaintiff and Third-Party Defendants Opposition to Defendants' Motions for Summary Judgment and Exhibits (unredacted) |
|----|--|--|--|---|---|
| 74 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122721 |
| 75 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122722 |
| 76 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122723 |
| 77 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122724 |
| 78 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122725 |
| 79 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122726 |
| 80 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122727 |
| 81 | | | John G. Plumpe | A | Barn Light Originals Statements of Income for 2013 BLO 0178981-83 |
| 82 | | | John G. Plumpe | A | Barn Light Originals Statements of Income for 2014 BLO 0178984-87 |
| 83 | | | Michael Karaban, Bryan Scott | H | Instances of actual confusion: WAV file BLE 0116042 |
| 84 | | | Michael Karaban, Bryan Scott | H | Instances of actual confusion: BLE 0342 – BLE 0347 |
| 85 | | | Michael Karaban, Bryan Scott | A | Instances of actual confusion: BLE 0104627 |
| 86 | | | Michael Karaban, Bryan Scott | H | Instances of actual confusion: BLE 0115218 – BLE 0115258 |
| 87 | | | Michael Karaban, Bryan Scott | H | Instances of actual confusion: BLE 0116042 – BLE 0116043 |
| 88 | | | Michael Karaban, Bryan Scott | A | Instances of actual confusion: BLE 0116050 – BLE 0116051 |

| 89 | | | Katie Schilling | R | 9/11/2015 Email Chain Joseph Rose to Katie Schilling, Fwd: ShoreTel voice message from Donahoe Pat , +18592693233 for mailbox 197, and attachment establishing instance of actual confusion. BLE0116042 |
| 90 | | | Katie Schilling | A | 9/11/2015 Email Chain Joseph Rose to Katie Schilling, Fwd: ShoreTel voice message from Donahoe Pat , +18592693233 for mailbox 197, and attachment establishing instance of actual confusion. BLE0116043 |
| 91 | | | George Gonzalez | A | Email chain between George Gonzalez and SEO@barnlightoriginals.com dated 4/15/2014, showing extensive use of Barn Light Electric mark to draw consumers to the barnlightoriginals.com website. BLO0018344-BLO0018345 |
| 92 | | | George Gonzalez | A | Email chain between George Gonzalez and SEO@barnlightoriginals.com dated 4/15/2014, showing extensive use of Barn Light Electric mark to draw consumers to the barnlightoriginals.com website. BLO0018346 |
| 93 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0138689-696 |
| 94 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0138697-700 |
| 95 | | | Jeff Ohai | A | 9/16/15  Exhibit 19 to Jeffrey Ohai Deposition – Winter 2008-2009 Barn Light Electric catalog |
| 96 | | | Jeff Ohai | A | 9/16/15  Exhibit 20 to Jeffrey Ohai Deposition – Barn Light Electric 2010 Catalog |
| 97 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0138419-616 |
| 98 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0139206-208 |
| 99 | | | Bryan Scott | A | Barn Light Electric Winter 2008-2009 Catalog BLE0138701-24 |
| 100 | | | David McAdam | A | 9/22/2015  Exhibit 3 to David McAdam Deposition –Defendants' Second Amended Counterclaims, Third-Party Complaint, and Demand for Jury Trial |
| 101 | | | David McAdam | A | 9/22/2015  Exhibit 4 to David McAdam Deposition – 8/25/2010 Email from Bryan Scott to David McAdam |

| 102 | | | David McAdam, Bryan Scott | A | 9/22/2015  Exhibit 4.1 to David McAdam Deposition – 2/24/2011 Email chain between Bryan Scott and David McAdam BLO 0002187 to BLO 0002190 |
| 103 | | | David McAdam, Bryan Scott | A | 9/22/2015  Exhibit 7.1 to David McAdam Deposition – 5/21/2012 Email chain between David McAdam and Bryan Scott, cc:  Donna Scott, Subject:  Lead Times BLO 0003680 and BLO 0003688 |
| 104 | | | David McAdam | A | 9/22/2015  Exhibit 8 to David McAdam Deposition – 9/4/2012 Email from David McAdam to Donna Scott stating that Hi-Lite will no longer accept purchase orders from Barn Light Electric |
| 105 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | 9/22/2015  Exhibit 9 to David McAdam Deposition – 9/12/2012 Email chain from David McAdam to Mark Kovacs of Melodic Design requesting that "Barn Light Electric" be added to the list of keywords purchased in AdWords campaign. BLO 0003823 to BLO 0003824 [AEO] |
| 106 | | | David McAdam, Josh Nolan | A | 9/22/2015  Exhibit 10 to David McAdam Deposition – Bold Array Project Planner  BLO 0003817 to BLO 0003822 BLE 00116044 to BLE 00116049 (Color version) [AEO] |
| 107 | | | Bryan Scott | A | Barn Light Electric 2010 Catalog BLE0138725-804 |
| 108 | | | Josh Nolan | H | 9/25/2015  Exhibit 1-A to Josh Nolan's Deposition – 4/24/2013 BarnLight Originals – Icon Legend approval |
| 109 | | | Josh Nolan | H | 9/25/2015  Exhibit 1-B to Josh Nolan's Deposition – Change Orders – Barnlight Originals 2/2014 – Document production by Bold Array in response to Plaintiff Barn Light Electric's subpoena |
| 110 | | | Josh Nolan | H | 9/25/2015  Exhibit 2 to Josh Nolan's Deposition – Bold Array Project Planner BLO 0003817 to BLO 0003822 [AEO] 00116044 to BLE 00116049 (Color version) |

| | | | | | |
|---|---|---|---|---|---|
| 111 | | | Josh Nolan | A | 9/25/2015  Exhibit 3 to Josh Nolan's Deposition – 9/11/2012 Email chain from David McAdam to Josh Nolan regarding development of Barnlightoriginals.com website and brand, attaching project planner and 10/1/2012 Email chain from David McAdam to Marlone De Guzman requesting that email from Bold Array for the purpose of approving the Barn Light Originals logo be printed for Jeffrey Ohai's review. BLO 0003815 to BLO 0003822 and BLO 0003919 to BLO 0003922  [AEO] |
| 112 | | | Josh Nolan | A | 9/25/2015  Exhibit 4 to Josh Nolan's Deposition – 2/1/2013 Email chain between David McAdam and Josh Nolan BLO 0004182 to BLO 0004183 [AEO] |
| 113 | | | Josh Nolan | A | 9/25/2015  Exhibit 5 to Josh Nolan's Deposition – 2/18/2013 Email chain between David McAdam and Josh Nolan and 2/20/2013 Email chain from David McAdam to Josh Nolan regarding the implementation a shopping cart feature on the Barnlight Originals website identical to that on the Barn Light Electric website and reflecting negotiations regarding the cost to Hi-Lite for same. BLO 0004206 to BLO 0004207 and BLO 4223 to BLO 0004224 [AEO] |
| 114 | | | Josh Nolan | H | 9/25/2015  Exhibit 6 to Josh Nolan's Deposition – 10/1/2012 Email from Jason Kilp to David McAdam re:  Logo designs BLO 0005257 to BLO 0005259, BLO 0005261 to BLO 0005266 [AEO] |
| 115 | | | Josh Nolan | A | 9/25/2015  Exhibit 7 to Josh Nolan's Deposition – 10/29/2012 Email from Jason Kilp to David McAdam re:  Logo designs BLO 0005267 to BLO 0005279 [AEO] |
| 116 | | | Josh Nolan | A | 9/25/2015  Exhibit 8 to Josh Nolan's Deposition – 2/18/2013 Email chain between Josh Nolan and David McAdam BLO 0005283 to BLO 0005285 [AEO] |
| 117 | | | Josh Nolan | A | 9/25/2015  Exhibit 9 to Josh Nolan's Deposition – 3/4/2013 Email chain from Sabrina Castillo to Jason Kilp and others BLO 0009127 to BLO 0009130 and BLO 0009132 to BLO 0009133 [AEO] |

| 118 | | | Josh Nolan | A | 9/25/2015  Exhibit 10 to Josh Nolan's Deposition – 11/9/2012 Email from Josh Nolan to Matios Berhe BLO 0009154 [AEO] |
| 119 | | | Josh Nolan | A | 9/25/2015  Exhibit 11 to Josh Nolan's Deposition – 11/26/2012 Email from Jason Kilp to Matios Berhe BLO 0009200 to BLO 0009202 [AEO] |
| 120 | | | Josh Nolan | A | 9/25/2015  Exhibit 12 to Josh Nolan's Deposition – 12/19/2012 Email from Jason Kilp to Matios Berhe re:  Homepage Revisions BLO 0009208 to BLO 0009214 [AEO] |
| 121 | | | Bryan Scott | A | Barn Light Electric 2012 Catalog BLE0138805-41 |
| 122 | | | Josh Nolan | H | 9/25/2015  Exhibit 14 to Josh Nolan's Deposition – 4/17/2013 Email chain between Jason Kilp and George Gonzalez BLO 0009334 to BLO 0009337 [AEO] |
| 123 | | | Katie Schilling | H | Screen Shots of FaceBook pages taken on 12-06-2016 BLE0138992-9026 |
| 124 | | | Josh Nolan | A | 9/25/2015  Exhibit 17 to Josh Nolan's Deposition – 11/6/2012 Email chain between Josh Nolan and Matios Berhe regarding hosting of http://www.barnlightoriginals.com at Hi-Lite's offices. BLO 0010343 to BLO 0010345 [AEO] |
| 125 | | | Katie Schilling | H | BLE National Media Placements webpages captured 12-8-2016 BLE0139027-202 |
| 126 | | | Josh Nolan | A | 9/25/2015  Exhibit 19 to Josh Nolan's Deposition – 11/13/2012 Email from Matios Berhe to Josh Nolan BLO 0010357 [AEO] |
| 127 | | | Josh Nolan | H | 9/25/2015  Exhibit 20 to Josh Nolan's Deposition – 11/26/2012 Email chain between Matios Berhe and Sabrina Castillo BLO 0010430 to BLO 0010433 [AEO] |
| 128 | | | Jeff Ohai | A | Defendants' Supplemental Responses to Plaintiff's  Interrogatory No. 10 |
| 129 | | | Josh Nolan | A | 9/25/2015  Exhibit 24 to Josh Nolan's Deposition – 2/15/2013 Email chain between Josh Nolan and David McAdam BLO 0010530 to BLO 0010533 [AEO] |

| 130 | | | Josh Nolan | A | 9/25/2015  Exhibit 25 to Josh Nolan's Deposition – Email chain between George Gonzalez at Hi-Lite and Josh Nolan at Bold Array dated 8/5/2013 discussing changes to specifically copy the unique design of the Barn Light Electric website. BLO0011404-BLO0011406 |
| 131 | | | Josh Nolan | A | 9/25/2015  Exhibit 26 to Josh Nolan's Deposition – 9/26/2013 email from Sabrina Castillo to George Gonzalez re: unauthorized copying of image from Barn Light Electric website BLO 0011845 to BLO 0011846 [AEO] |
| 132 | | | Katie Schilling | A | 3-5-2014 email Schilling-Mitchell regarding tweets BLE0136111-13 |
| 133 | | | Josh Nolan | H | 9/25/2015  Exhibit 28 to Josh Nolan's Deposition – 1/8/2013 email from Matios Berhe to Ryan Fulton re:  copying Barn Light Electric website BLO 0012333 [AEO] |
| 134 | | | Jon Cabrera | A | 9-15-2015 email Schilling-Cabrera BLE0138308 |
| 135 | | | Josh Nolan | A | 9/25/2015  Exhibit 31 to Josh Nolan's Deposition – 12/2/2013 email chain from Josh Nolan to George Gonzalez re: copying Barn Light Electric website BLO 0013631 to BLO 0013634 [AEO] |
| 136 | | | Jon Cabrera | A | 10-16-2015 email Rose-Cabrera BLE0138306 |
| 137 | | | Josh Nolan | H | 9/25/2015  Exhibit 35 to Josh Nolan's Deposition – 10/25/2012 Email chain and attachments between Jason Kilp of Bold Array and David McAdam dated 10/25/2012 regarding development of the "Barn Light" logo and Hi-Lite's direction regarding the same BLO 0029274 to BLO 0029279 and BLO 0029537 [AEO] |
| 138 | | | Jeff Ohai | A | Defendants' financials produced 2-9-2017 BLO0259748-73 |
| 139 | | | Josh Nolan | A | 9/25/2015  Exhibit 40 to Josh Nolan's Deposition – 5/1/2013 Email chain between Josh Nolan, George Gonzalez and David McAdam BLO 0010221 to BLO 0010227 [AEO] |
| 140 | | | John G. Plumpe | A | Defendants' financials BLO0178957-8 |

| 141 | | | Josh Nolan | A | 9/25/2015  Exhibit 43 to Josh Nolan's Deposition – 7/22/2013 Email chain between Josh Nolan and David McAdam BLO 0162337 to BLO 0162340 and BLO 0163642 to BLO 0163646 [AEO] |
|-----|--|--|------------|---|---|
| 142 | | | John G. Plumpe | A | Defendants' financials BLO0178960-65 |
| 143 | | | Josh Nolan | A | 9/25/2015  Exhibit 47 to Josh Nolan's Deposition – 11/8/2012 Email from Matios Berhe to Josh Nolan re:  Product List BLO 0168794 to BLO 0168861 [AEO] |
| 144 | | | John G. Plumpe | A | Defendants' financials BLO0162510-67 income tax returns |
| 145 | | | Josh Nolan | H | 9/25/2015  Exhibit 49 to Josh Nolan's Deposition – 12/18/2012 Email from Matios Berhe to Jason Kilp BLO 0168882 [AEO] |
| 146 | | | John G. Plumpe | A | Defendants' financials BLO invoices and orders BLO0177285-8956 |
| 147 | | | Josh Nolan | A | 9/25/2015  Exhibit 51 to Josh Nolan's Deposition – 9/11/2012 Email chain between David McAdam and Josh Nolan BLO 0173570 to BLO 0173571 [AEO] |
| 148 | | | Josh Nolan | A | Change Orders BLE 0115894 to BLE 0115996 |
| 149 | | | David McAdam | A | 10/14/2015  Exhibit 1 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Third Amended Complaint with attachments |
| 150 | | | David McAdam | A | 10/14/2015  Exhibit 2 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Third Amended Complaint with attachments |
| 151 | | | David McAdam | A | 10/14/2015  Exhibit 3 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Defendants' Second Amended Counterclaims, Third-Party Complaint and Demand for Jury Trial |
| 152 | | | John G. Plumpe | A | BLE financials BLE0115259-339 |
| 153 | | | John G. Plumpe | A | BLE financials BLE0122714 |

| 154 | | | David McAdam | A | 10/14/2015  Exhibit 6 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/9/2010 Email chain between Bryan Scott and David McAdam regarding failure of Hi-Lite to timely ship products to Barn Light Electric customers BLO 0022443 |
| 155 | | | David McAdam | A | 10/14/2015  Exhibit 7 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/3/2010 Series of emails between David McAdam and Mark Asa BLO 0086671 to BLO 0086672 |
| 156 | | | David McAdam | A | 10/14/2015  Exhibit 8 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/9/2010 Series of emails between David McAdam to Victoria Guevara BLO 0092865 to BLO 0092866 |
| 157 | | | David McAdam | A | 10/14/2015  Exhibit 9 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/2/2011 Series of emails between David McAdam to Tee Dangsai BLO 0086216 |
| 158 | | | David McAdam | A | 10/14/2015  Exhibit 10 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 5/21/2012 Email from Bryan Scott to David McAdam BLO 0026798 |
| 159 | | | David McAdam | A | 10/14/2015  Exhibit 11 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/8/2012 Series of emails between David McAdam to Galaxie Lighting  BLO 0030863 to BLO 0030864 |
| 160 | | | David McAdam | A | 10/14/2015  Exhibit 12 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 7/13/2012 Series of emails between Jeff Clauss to David McAdam BLO 0028106 to BLO 0028108 |
| 161 | | | David McAdam | A | 10/14/2015  Exhibit 13 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 7/17/2012 Email from Ryan McIlrath to David McAdam requesting copy of referenced Barn Light Electric product from Hi-Lite. BLO 0028153 |

| 162 | | | David McAdam | A | 10/14/2015  Exhibit 14 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 4/6/2011 Email chain between Susan Irie and David McAdam regarding request to copy Barn Light Electric products with links to same from Barn Light Electric website and response with cross over product offering. BLO 0025534 to BLO 0025536 |
| 163 | | | David McAdam | A | 10/14/2015  Exhibit 15 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/4/2012 Email from David McAdam to Donna Scott BLO 0030294 |
| 164 | | | David McAdam | A | 10/14/2015  Exhibit 16 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/4/2012 Series of emails between David McAdam and Donna Scott BLO 0030439 |
| 165 | | | David McAdam | A | 10/14/2015  Exhibit 17 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/7/2012 Email from Bryan Scott to David McAdam BLO 0003456 to BLO 0003457 |
| 166 | | | David McAdam | A | 10/14/2015  Exhibit 18 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/7/2012 Series of emails between David McAdam and Bryan Scott with attachments BLO 0003794 to BLO 0003795 |
| 167 | | | David McAdam | A | 10/14/2015  Exhibit 19 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/26/2012 Email from Dennis Leslie to David McAdam requesting cross over for Barn Light Electric products. BLO 0029347 |
| 168 | | | David McAdam | A | 10/14/2015  Exhibit 20 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/27/2012 Email from Mitch Dennis to David McAdam requesting Hi-Lite fulfill an order using Barn Light Electric's website images to sell Hi-Lite products. BLO 0029348 to BLO 0029349 |
| 169 | | | David McAdam | A | 10/14/2015  Exhibit 21 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 4/17/2013 Email from Todd Greubel to David McAdam BLO 0029837 |

| 170 | | | David McAdam | A | 10/14/2015  Exhibit 22 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/18/2013 Email exchange between Carol Moeller and David McAdam requesting Hi-Lite duplicate a Barn Light Electric product with links to Barn Light Electric's website regarding the same. BLO 0029969 to BLO 0029970 |
| 171 | | | David McAdam | H | 10/14/2015  Exhibit 23 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Three page document entitled "Typical Exterior Light" BLO 0085013 to BLO 0085015 [AEO] |
| 172 | | | David McAdam | H | 10/14/2015  Exhibit 24 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Multi-page document entitled "Dining Light Fixture" BLO 0085029 to BLO 0085037 [AEO] |
| 173 | | | David McAdam | A | 10/14/2015  Exhibit 25 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/29/2012 Series of emails between Trey Solms and David McAdam BLO 0029358 to BLO 0029359 [AEO] |
| 174 | | | David McAdam | A | 10/14/2015  Exhibit 26 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 12/11/2012 Email and attachment from Trey Solms to David McAdam attaching photo of fixture manufactured by Barn Light Electric differing from H-MCGUS-65. BLO 0030433 to BLO 0030434 [AEO] |
| 175 | | | David McAdam | A | 10/14/2015  Exhibit 27 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/20/2013 Email chain between Trey Solms and David McAdam regarding inquiry from consumer regarding light fixture formerly available from Barn Light Electric. BLO 0029557 [AEO] |
| 176 | | | David McAdam | A | 10/14/2015  Exhibit 28 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative –2/20/2013 Series of emails between David McAdam and Deborah Van Gundy BLO 0029558 to BLO 0029560 [AEO] |

| 177 | | | David McAdam | H | 10/14/2015  Exhibit 29 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/19/2013 Memo from Bold Array LLC re: change order BLO 0005281 to BLO 0005282 [AEO] |
|---|---|---|---|---|---|
| 178 | | | David McAdam | A | 10/14/2015  Exhibit 30 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/6/2012 Series of emails between David McAdam and Mark Kovacs BLO 0085047 to BLO 0085055 [AEO] |
| 179 | | | David McAdam | A | 10/14/2015  Exhibit 31 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/13/2012 Series of emails between Mark Kovacs and David McAdam BLO 0085068 to BLO 0085071 [AEO] |
| 180 | | | David McAdam | H | 10/14/2015  Exhibit 32 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Bold Array Project Planner BLO 0003817 to BLO 0003822 [AEO] 00116044 to BLE 00116049 (Color version) |
| 181 | | | David McAdam | A | 10/14/2015  Exhibit 33 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/5/2012 Email from Matios Berhe to David McAdam BLO 0029306 |
| 182 | | | David McAdam | A | 10/14/2015  Exhibit 34 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/19/2013 Email chain between Jenny Galvan and David McAdam discussing efforts to avoid disclosure of Jeffrey Ohai's name in association with Barnlight Originals. BLO 0020399 [AEO] |
| 183 | | | David McAdam | A | 10/14/2015  Exhibit 35 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/16/2012 Email from David McAdam to Matios Berhe BLO 0010418 [AEO] |
| 184 | | | David McAdam | A | 10/14/2015  Exhibit 36 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/11/2014 Series of emails between SEO and David McAdam BLO 0082298 to BLO 0082300 [AEO] |
| 185 | | | John G. Plumpe | A | BLE financials BLE0123922-3 |

| 186 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 1 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –6/11/2014 Series of emails between SEO and David McAdam BLO 0082298 to BLO 0082300 |
|-----|--|--|--------------|---|------------------------------------------|
| 187 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 2 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –6/11/2014 Series of emails between SEO and David McAdam BLO 0082298 to BLO 0082300 |
| 188 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 3 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/19/2013 Email from Jenny Galvan to David McAdam and George Gonzalez BLO 0020399 |
| 189 | | | Jeffrey Ohai | A | 10/15/2015  Exhibit 4 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 5/6/2013 Email from Gmail Team to Jeffrey Ohai BLO 0005726 |
| 190 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 5 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Bold Array Project Banner BLO 0003817 to BLO 0003822 00116044 to BLE 00116049 (Color version) |
| 191 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 6 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/19/2013 Memo re:  Bold Array change order BLO 0005281 to BLO 0005282 |
| 192 | | | Jeffrey Ohai | A | 10/15/2015  Exhibit 7 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/14/2012 Memo re:  Bold Array change order BLO 0033735 to BLO 0033737 |
| 193 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 8 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Group of logo designs and emails BLO 0005258 to BLO 0005259 and BLO 0005261 to BLO 0005278 |
| 194 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 9 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) 12/19/2012 Email from Jason Kilp to Matios Berhe, David McAdam, Sabrina Castillo Subject: Home Page Logo Update BLO 0009208 to BLO 0009212 |

| | | | | | |
|---|---|---|---|---|---|
| 195 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 10 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/26/2012 Series of emails between Matios Berhe and Sabrina Castillo BLO 0010430 to BLO 0010431 |
| 196 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 11 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/6/2012 Email from Josh Nolan to Matios Berhe BLO 0010343 to BLO 0010345 |
| 197 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 12 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/13/2012 Email from Matios Berhe to Josh Nolan BLO 0010357 |
| 198 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 13 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 12/11/2013 Series of emails between Josh Nolan and George Gonzalez BLO 0013758 to BLO 0013760 |
| 199 | | | Jeffrey Ohai | A | 10/15/2015  Exhibit 14 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –Pages from Barnlight Originals web page BLO 0122731 to BLO 0122733 |
| 200 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 15 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/14/2013 Series of emails between David McAdam and George Gonzalez BLO 0078188 to BLO 0078196 |
| 201 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 16 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 12/5/2012 Series of emails between Ryan F. and Matios Berhe BLO 0010458 to BLO 0010459 and BLO 0010462 |
| 202 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 17 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Screen shot captures of the shopping cart features of Barn Light Electric from George Gonzalez of Hi-Lite used to mimic the Barn Light Electric website on http://www.barnlightoriginals.com BLO 0010309 to BLO 0010313 |

| 203 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 18 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 12/2/2013 Series of emails between Josh Nolan and George Gonzalez BLO 0013631 to BLO 0013634 |
| 204 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 19 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/18/2013 Series of emails between Josh Nolan and David McAdam BLO 0005283 to BLO 0005285 |
| 205 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 20 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 3/29/2013 Email from Media Designer to Sabrina Castillo BLO 0012626 |
| 206 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 21 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/10/2014 Email from Jenny Galvan to T. Davis BLO 0020453 to BLO 0020454 |
| 207 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 22 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 7/21/2014 Series of emails between Jenny Galvan and David McAdam BLO 0084937 to BLO 0084939 |
| 208 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 23 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 7/28/2014 Email from Barnlight Customer Service to Workshop Zone BLO 0009111 to BLO 0009113 |
| 209 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 24 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –Pages from Barnlight Originals web page re "what's New" |
| 210 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 25 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Pages from Barnlight Originals web page re:  "Contact Us" |
| 211 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 26 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/22/2014 Series of emails between Tom Davis and George Gonzalez BLO 0084270 to BLO 0084272 |

| 212 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 27 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 3/24/2014 Series of emails between David McAdam and George Gonzalez BLO 0014828 to BLO 0014829 and BLO 0015016 to BLO 0015017 |
|---|---|---|---|---|---|
| 213 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 28 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 1/16/2014 Email from George Gonzalez to frontlineseo1@gmail.com BLO 0014596 |
| 214 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 29 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 7/30/2014 Emails between seo@barnlightoriginals.com and Jenny Galvan BLO 0082143 and BLO 0082175 |
| 215 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 30 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 4/17/2014 Email from SEO to George Gonzalez, Subject:  Accounts with attachments BLO 0002045 to BLO 0002056 |
| 216 | | | John G. Plumpe | A | Defendants' financials REV0006202.xlsx |
| 217 | | | George Gonzalez | H | 10/16/2015  Exhibit 2 to George Gonzalez Deposition – Front Line SEO Case Study |
| 218 | | | Michael Butala | A | Ex.1 to Michael Butala Deposition |
| 219 | | | George Gonzalez | A | 10/16/2015  Exhibit 4 to George Gonzalez Deposition –11/26/2013 Email from Jenny Galvan to George Gonzalez BLO 0083187 [AEO] |
| 220 | | | Michael Butala | A | Ex.2 to Michael Butala Deposition |
| 221 | | | George Gonzalez | A | 10/16/2015  Exhibit 6 to George Gonzalez Deposition – 12/2/2013 Email from Josh Nolan to George Gonzalez BLO 0013631 to BLO 0013634 [AEO] |
| 222 | | | Michael Butala | A | Ex.3 to Michael Butala Deposition |
| 223 | | | George Gonzalez | A | 10/16/2015  Exhibit 8 to George Gonzalez Deposition – 12/4/2013 Email from George Gonzalez to Jenny Galvan BLO 157129 [AEO] |

| | | | | | |
|---|---|---|---|---|---|
| 224 | | | George Gonzalez | A | 10/16/2015  Exhibit 9 to George Gonzalez Deposition – 12/10/2013 Email from George Gonzalez to Dan Lau, a consumer, referencing the Barn Light Electric part number for "The Original" and providing a link to the same product but offering its own "The Authentic" product to consumer. BLO 0016835 [AEO] |
| 225 | | | Michael Butala | A | Ex.4 to Michael Butala Deposition |
| 226 | | | George Gonzalez | A | 10/16/2015  Exhibit 11 to George Gonzalez Deposition – 12/16/2013 Email from David McAdam to Jenny Galvan BLO 0155932 to BLO 0155936 [AEO] |
| 227 | | | Michael Butala | A | Ex.5 to Michael Butala Deposition |
| 228 | | | George Gonzalez | A | 10/16/2015  Exhibit 13 to George Gonzalez Deposition – 1/10/2014 Email from Wesley Johnson to George Gonzalez BLO 0083245 to BLO 0083246 [AEO] |
| 229 | | | George Gonzalez | A | 10/16/2015  Exhibit 14 to George Gonzalez Deposition – 1/16/2014 Email from George Gonzalez to Front Line SEO listing "Barn Light Electric" as a keyword for advertising Barn Light Originals' website. BLO 0014596 [AEO] |
| 230 | | | George Gonzalez | A | 10/16/2015  Exhibit 15 to George Gonzalez Deposition – 2/11/2014 Email from George Gonzalez to Jenny Galvan BLO 0157880 to BLO 0157881 [AEO] |
| 231 | | | George Gonzalez | H | 10/16/2015  Exhibit 16 to George Gonzalez Deposition – Hand drawn diagram |
| 232 | | | George Gonzalez | A | 10/16/2015  Exhibit 17 to George Gonzalez Deposition – 4/17/2014 Email and attachment from SEO to George Gonzalez at Barnlight Originals showing aliases used for multiple social media websites. BLO 0002045 to BLO 0002056 [AEO] |
| 233 | | | George Gonzalez | A | 10/16/2015  Exhibit 18 to George Gonzalez Deposition – 3/12/2014 Email from George Gonzalez to David McAdam  BLO 0083766 to BLO 0083767 [AEO] |

| 234 | | | George Gonzalez | A | 10/16/2015  Exhibit 19 to George Gonzalez Deposition – 4/15/2014 Email from George Gonzalez to seo@barnlightoriginals.com BLO 0018346 [AEO] |
|---|---|---|---|---|---|
| 235 | | | George Gonzalez | H | 10/16/2015  Exhibit 20 to George Gonzalez Deposition – Google Adwords Proposal BLO 0016318 to BLO 0016337 [AEO] |
| 236 | | | George Gonzalez | A | 10/16/2015  Exhibit 21 to George Gonzalez Deposition – 4/18/2014 Email from Marlone de Guzman to George Gonzalez BLO 0156405 to BLO 0156406 [AEO] |
| 237 | | | Michael Butala | A | Ex.6 to Michael Butala Deposition |
| 238 | | | George Gonzalez | A | 10/16/2015  Exhibit 23 to George Gonzalez Deposition – 3/3/2014 Email from George Gonzalez to Josh Nolan BLO 0018151 to BLO 0018153 [AEO] |
| 239 | | | Michael Butala | A | Ex.7 to Michael Butala Deposition |
| 240 | | | Michael Butala | A | Ex.8 to Michael Butala Deposition |
| 241 | | | Eli Seggev | A | 10/26/2015  Exhibit 3 to Eli Seggev's Deposition – Georgia-Pacific v. Myers District Court |
| 242 | | | Eli Seggev | A | 10/26/2015  Exhibit 4 to Eli Seggev's Deposition – Georgia-Pacific v. Myers Court of Appeals |
| 243 | | | Eli Seggev | A | 10/26/2015  Exhibit 5 to Eli Seggev's Deposition – Expert Report of Dr. Eli Seggev in Timelines, Inc. v. Facebook, Inc. |
| 244 | | | Michael Butala | A | Ex.9 to Michael Butala Deposition |
| 245 | | | Stanley Stephenson | A | 10/28/2015  Exhibit 1 to Stanley Stephenson Deposition – Proving Damages in Trademark Cases article written by Stanley Stephenson |
| 246 | | | Stanley Stephenson | A | 10/28/2015  Exhibit 2 to Stanley Stephenson Deposition – Defendants' Second Amended Counterclaims, Third-Party Complaint, and Demand for Jury Trial (D.E. 60) |
| 247 | | | Stanley Stephenson | A | 10/28/2015  Exhibit 3 to Stanley Stephenson Deposition – Proving Damages in Trademark Cases article written by Stanley Stephenson |

| 248 | | | Stanley Stephenson | A | 10/28/2015  Exhibit 4 to Stanley Stephenson Deposition – Defendants' Second Amended Counterclaims, Third-Party Complaint, and Demand for Jury Trial (D.E. 60) |
| 249 | | | Stanley Stephenson | A | 10/28/2015  Exhibit 5 to Stanley Stephenson Deposition – 9/9/2015 Defendants' Response to Plaintiff's Third Set of Interrogatories |
| 250 | | | Stanley Stephenson | H | 10/28/2015  Exhibit 6 to Stanley Stephenson Deposition – Google Analytics Data on Hyperlink BLO 0325 |
| 251 | | | Stanley Stephenson | H | 10/28/2015  Exhibit 7 to Stanley Stephenson Deposition – Invoices associated with sales listed in Exhibit 6 BLE 0333 to BLE 0341 |
| 252 | | | Stanley Stephenson | H | 10/28/2015  Exhibit 8 to Stanley Stephenson Deposition – National Media Page |
| 253 | | | Stanley Stephenson, John G. Plumpe | H | 10/28/2015  Exhibit 9 to Stanley Stephenson Deposition – Rebuttal Expert Report of John G. Plumpe |
| 254 | | | Stanley Stephenson, John G. Plumpe | H | 10/28/2015  Exhibit 10 to Stanley Stephenson Deposition – Google Analytics Result BLE 0123922 to BLE 0123923 [AEO] |
| 255 | | | Stanley Stephenson | H | 10/28/2015  Exhibit 11 to Stanley Stephenson Deposition – Google Analytics Result |
| 256 | | | Stanley Stephenson | H | 10/28/2015  Exhibit 12 to Stanley Stephenson Deposition – Ecommerce Overview |
| 257 | | | Stanley Stephenson, John G. Plumpe | H | 10/28/2015  Exhibit 13 to Stanley Stephenson Deposition – 9/18/2015 Expert Report of John Plumpe |
| 258 | | | Michael Butala | A | Ex.10 to Michael Butala Deposition |
| 259 | | | Michael Butala | A | Ex.11 to Michael Butala Deposition |
| 260 | | | Micheal Schutz | H | 9/29/2015  Exhibit 23 to Micheal W. Schultz Deposition – Document with two handwritten arrows entitled "Hi-Lite Retail Website Owner Jeff Ohai"; 3 page |
| 261 | | | William Sanders, Bryan Scott | A | 10/1/2015  Exhibit 1 to William Shawn Sanders Deposition -  1/16/2012 Barn Light Electric Company Sales Receipt  BLO 0030427 |

| | | | | | |
|---|---|---|---|---|---|
| 262 | | | William Sanders, Bryan Scott | A | 10/1/2015  Exhibit 2 to William Shawn Sanders Deposition – Order Info – The Original Barn Light:  Gooseneck Lights, Rustic Lighting |
| 263 | | | William Sanders, Bryan Scott | A | 10/1/2015  Exhibit 3 to William Shawn Sanders Deposition – Photo of three stacked cardboard boxes |
| 264 | | | William Sanders, Bryan Scott | A | 10/1/2015  Exhibit 4 to William Shawn Sanders Deposition – Two photos of a black light fixture with a Barnlight Electric label |
| 265 | | | William Sanders, Bryan Scott | A | 10/1/2015  Exhibit 5 to William Shawn Sanders Deposition WaybackMachine printout of a 1/9/2012 blog re:  Barnlight Electric Barn Pendants with attached photo of a light fixture |
| 266 | | | William Sanders, David McAdam, Jeff Ohai, Bryan Scott, Donna Scott | A | 10/1/2015  Exhibit 6 to William Shawn Sanders Deposition WayBackMachine printout of a 12/27/2011 Barn Light Electric Barn Lighting list with attached photo of a light fixture |
| 267 | | | William Sanders, David McAdam, Jeff Ohai, Bryan Scott, Donna Scott | A | 10/1/2015  Exhibit 1A to William Shawn Sanders Deposition – 24 pages of email communications between David McAdam and Shawn Sanders dating from 10/21/2011 to 1/25/2012 |
| 268 | | | William Sanders, David McAdam, Jeff Ohai, Bryan Scott, Donna Scott | A | 10/1/2015  Exhibit 2A to William Shawn Sanders Deposition – Part Numbers list of 10 items |
| 269 | | | William Sanders, David McAdam, Jeff Ohai, Bryan Scott, Donna Scott | A | 10/1/2015  Exhibit 2B to William Shawn Sanders Deposition – 21 pages of printouts of various light fixtures and lighting accessories with pricing and specifications information |

| 270 | | | Jeff Ohai | R | Hi-Lite Website BLE0122740 - BLE0123866 |
|---|---|---|---|---|---|
| 271 | | | Michael Butala | A | Ex.12 to Michael Butala Deposition |
| 272 | | | John G. Plumpe | A | 9/18/2015 Expert Report of John G. Plumpe |
| 273 | | | John G. Plumpe | A | Google Analytics Landing Pages for: <http://www.barnlightelectric.com/barn-light-originals.html> for 1/1/2010 – 11/4/2014 BLE 0325 |
| 274 | | | John G. Plumpe | A | Financial Report produced in native file format (Excel) showing all BLE payments to Hi-Lite associated with specific customer purchase orders BLE 0327 |
| 275 | | | Michael Butala | A | Ex.13 to Michael Butala Deposition |
| 276 | | | Michael Butala | A | Ex.14 to Michael Butala Deposition |
| 277 | | | Michael Butala | A | Ex.15 to Michael Butala Deposition |
| 278 | | | John G. Plumpe | A | Barn Light Electric Product Offering Key BLE 0115999 |
| 279 | | | John G. Plumpe | A | Barn Light Electric Products Sold Report – 1/1/2010 through 7/1/2015 report showing all products sold and all sales data from CS Cart Program.  55,000+ lines of financial data provided in Excel Native Format BLE 0115259 to BLE 0115339 |
| 280 | | | Michael Butala | A | Ex.16 to Michael Butala Deposition |
| 281 | | | John G. Plumpe | A | Barn Light Electric 2015 Year to Date Overhead Allocation Considerations Report with the formula utilized by BLE in determining the same BLE 0123981 |
| 282 | | | John G. Plumpe | A | Barn Light LLC Unaudited Bank Presentation Financial Statements for the Period from January 31, 2015 to July 31, 2015 BLE 0122621 to BLE 0122634 |
| 283 | | | John G. Plumpe | A | Barn Light USA, Inc., its Subsidiaries and Affiliates Financial Statements and Supplemental Information, Years Ended 2011- 2014 BLE 0115259 to BLE 115339 |
| 284 | | | John G. Plumpe | A | Barn Light, LLC Expenses Unaudited Schedule of General and Administrative Expenses for the Period from January 31, 2015 to July 31, 2015  BLE 0122635 to BLE 0122648 |

| 285 | | | John G. Plumpe | A | Barn Light LLC Unaudited Wages and Benefits by Department 2014 through July 31, 2015 BLE 0122649 to BLE 0122656 |
|---|---|---|---|---|---|
| 286 | | | John G. Plumpe | A | Barn Light Real Estate, LLC Unaudited Bank Version Financial Statements for the Period from January 31, 2015 to  July 31, 2015 BLE 0122657 to BLE 0122670 |
| 287 | | | John G. Plumpe | A | Barn Light Real Estate, LLC Unaudited Schedule of General and Administrative Expenses, January 31, 2015 to July 31, 2015 BLE 0122671 to BLE 0122677 |
| 288 | | | John G. Plumpe | A | BLE Financial Statements including P&L 2008-2010 BLE 122678 to BLE 0122693 |
| 289 | | | John G. Plumpe | A | Barn Light Electric Unaudited Wages and Benefits by Department (including professional fees paid, etc.) July 31, 2015 BLE 0122694 to BLE 0122699 |
| 290 | | | John G. Plumpe | A | Barn Light Electric Unaudited Wages and Benefits by Department December 31, 2014 BLE 0122700 to BLE 0122705 |
| 291 | | | Michael Butala | A | Ex.17 to Michael Butala Deposition |
| 292 | | | John G. Plumpe | A | BL, LLC unaudited financial statements 2008 BLE 0122708 |
| 293 | | | Michael Butala | A | Ex.18 to Michael Butala Deposition |
| 294 | | | Michael Butala | A | Ex.19 to Michael Butala Deposition |
| 295 | | | Michael Butala | A | Ex.20 to Michael Butala Deposition |
| 296 | | | John G. Plumpe | A | Barn Light Originals invoices and orders BLO 0000001 to BLO 0001306 |
| 297 | | | John G. Plumpe | A | Email exchange between David McAdam and Barnlight Originals Customer Service regarding price quote for customer BLO 0009121 to BLO 0009124 |
| 298 | | | John G. Plumpe | A | Undated email from George Gonzalez to Sabrina Subject:  Meeting Request to Discuss Shipping/Handling forwarding 6/6/2013 email from Ryan Fulton to Media Designer BLO 0009144 to BLO 0009148 |
| 299 | | | John G. Plumpe | A | 11/7/2012 Email exchange between Josh Nolan and Matios Berhe Re:  Pricing Rackspace vs. AWS BLO 0009150 to BLO 0009153 |
| 300 | | | John G. Plumpe | A | 1/15/2013 Bold Array Invoice 5184 to David McAdam BLO 0010188 |

| 301 | | | John G. Plumpe | A | 5/16/2013 Email chain and attachment for "ecommerce project" dated 9/11/2012 between David McAdam and Josh Nolan regarding invoicing to Hi-Lite for Bold Array's ongoing work in developing http://www.barnlightoriginals.com BLO 0010263 to BLO 0010264 |
| 302 | | | John G. Plumpe | A | 9/11/2012 Bold Array Project Schedule prepared for David McAdam BLO 0010265 to BLO 0010266 |
| 303 | | | John G. Plumpe | O | Barnlight Originals IP Log Site Visitors BLO 00105868 to BLO 00105907 |
| 304 | | | John G. Plumpe | A | Barnlight Originals Paid Invoices Spreadsheet (Invoice, Purchase Order and Amount data only) BLO 0016296 |
| 305 | | | John G. Plumpe | A | 8/13/2014 Email from Megan Callahan to Jenny Galva, SEO@barnlightoriginals.om, design@barnlightoriginals.com, Subject: Sales Total 7/2014 BLO 0020376 to BLO 0020377 |
| 306 | | | John G. Plumpe | A | Email from David McAdam to Donna Scott terminating relationship BLO 0030440 to BLO 0030441 |
| 307 | | | John G. Plumpe | A | 6/13/2012 Email chain from Jason Dunn to Tee Dangsai Re:  Hi-Lite Manufacturing Co. – Attention:  Payment from ATG has been released BLO 0039258 to BLO 0039262 |
| 308 | | | John G. Plumpe | A | Hi-Lite RLM Data Sheet 10-2009 BLO 0049011 |
| 309 | | | John G. Plumpe | A | BLO spreadsheet listing SKU and Price 1 – Price 8 BLO 0082662 to BLO 0082666 |
| 310 | | | John G. Plumpe | A | BLO spreadsheet listing ID, category, number, SKU, name, description, size, height, width, lead time, max_lead, active, Price 1 through Price 9, is per foot, is per inch, display_ord (No dates) BLO 0082721 to BLO 0082722 |
| 311 | | | John G. Plumpe | A | BLO spreadsheet listing URL, Order ID, Customer ID, Transaction, AuthorizedTimeStamp, CapturedTimeStamp, Address, Price, Item Qty., Tax Rate, Tax Amount BLO 083486 to BLO 083488 |
| 312 | | | John G. Plumpe | A | Authorize.net printout BLO 083734 to BLO 083738 |
| 313 | | | John G. Plumpe | A | Authorize.net printout BLO 0083760 to BLO 0083761 |

| 314 | | | John G. Plumpe | A | January payments received BLO 0083762 |
|---|---|---|---|---|---|
| 315 | | | John G. Plumpe | A | Barn Light Originals 2013-2015 Tax Returns including Amendments thereto BLO 0162510 to BLO 0162567; BLO 0178988 – BLO 179041 |
| 316 | | | Michael Butala | A | Ex.21 to Michael Butala Deposition |
| 317 | | | Michael Butala | A | Ex.22 to Michael Butala Deposition |
| 318 | | | John G. Plumpe | A | 10/16/2015 Expert Rebuttal Report of John G. Plumpe and all attachments, exhibits and documents referenced therein |
| 319 | | | John G. Plumpe | A | Google Analytics for National-Media-Placements.html BLE 0123920 to BLE 0123921 |
| 320 | | | John G. Plumpe | A | Capture of Specific Website Pages from http://www.barnlightoriginals.com showing unauthorized use and copying of Barn Light Electric product photographs and website elements BLE 0123924 to BLE 0123926 |
| 321 | | | John G. Plumpe | A | National Media Placement Website Unique Page Views BLE 0123927 to BLE 0123977 BLE 0123982 |
| 322 | | | John G. Plumpe | A | Barn Light Electric/Hi-Lite MFG spreadsheet – Purchases 2011-2012 BLE 0123978 |
| 323 | | | John G. Plumpe | A | Barn Light Electric Purchase Order Report BLE 0123980 |
| 324 | | | John G. Plumpe | A | Barn Light Electric's analysis to determine the manufacturing overhead allocations that must be added to the COG expense shown in the 7/31/12015 financial statements BLE 0123981 |
| 325 | | | Michael Butala | A | Ex.23 to Michael Butala Deposition |
| 326 | | | Jeffrey Stec | A | Diamond, Shari Seidman, Reference Guide on Survey Research, Reference Manual on Scientific Evidence, Second Edition, Federal Judicial Center 2000 |
| 327 | | | Jeffrey Stec | A | Diamond, Shari Seidman, Reference Guide on Survey Research, Reference Manual on Scientific Evidence, Third Edition, National Research Council |
| 328 | | | Jeffrey Stec | A | http://www.barnlightelectric.com |

| 329 | | | Jeffrey Stec | A | http://www.barnlightoriginals.com/goosenecks/barn-sign-goosenecks/the-authentic-warehouse-shade-gooseneck |
| 330 | | | Jeffrey Stec | A | http://capitallightingfixture.com/product/1-light-barn-style-outdoor-shade/ |
| 331 | | | Jeffrey Stec | A | http://www.researchnow.com/en-US/AboutUs/Our%20Parent%20Company.aspx |
| 332 | | | Jeffrey Stec | A | http://www.wayfair.com/Oldage-LED-Gooseneck-Barn-Semi-Flush-Mount-LBL-OAG12-CCOW1022.html |
| 333 | | | Jeffrey Stec | A | https://www.barnlightoriginals.com |
| 334 | | | Jeffrey Stec | A | https://www.barnlightoriginals.com/page/about-us |
| 335 | | | Jeffrey Stec | A | Excerpts of Lalonde, Anne Gilson, *Gilson on Trademarks*, Volume 3, Matthew Bender & Company, Inc. |
| 336 | | | Michael Butala | A | Ex.24 to Michael Butala Deposition |
| 337 | | | Michael Karaban | A | www.barnlightelectric.com (including the text, videos, hyperlinks and social media: Twitter, Facebook, Word Press, Google+, Houzz, Pinterest and Instagram) |
| 338 | | | Michael Karaban | A | www.barnlightoriginals.com  (including the text, videos, hyperlinks and social media: Twitter, Facebook, Word Press, Google+, Houzz, Pinterest and Instagram) |
| 339 | | | Michael Karaban | A | Barn Light Electric Revenue and Advertising Expense Summary Report 2008 – July 2015 BLE 0122739 |
| 340 | | | Michael Karaban | A | http://previews.123rf.com/images/arcady31/arcady311007/arcady31100070002/7426690-Authentic-stamp-Stock-Photo-authenticity.jpg |
| 341 | | | Michael Karaban | A | http://rlv.zcache.com/1964_authentic_original_personalized_invitation_r5c20aa6f4bf84eb8988fdla9c6714b70_imtet_8byvr_324.jpg |
| 342 | | | Michael Karaban | A | http://www.sperry.com/en/mens-collections-authentic-originals/ |
| 343 | | | Michael Karaban | A | https://www.spiritfootballjersey.com/ |
| 344 | | | Michael Karaban | A | http://www.hakwood.com/en/collections/collections/collection:authentic-collection/product:original.htm |
| 345 | | | Michael Karaban | A | http://spacecoastdaily.com/2014/04/09/gov-scott-tours-barn-light-electric |

| 346 | | | Michael Karaban | A | http://spacecoastdaily.com/2015/08/brevards-barnlight-electric-highlighted-in-cube-story-focused-on-made-in-usa-goods/ |
|---|---|---|---|---|---|
| 347 | | | Michael Karaban | A | http://www.floridatoday.com/story/money/business/2015/03/23barn-light-electric-lands-business-bright-house-honor/70324256/ |
| 348 | | | Michael Karaban | A | http://spacecoastdaily.com/2015/03/barn-light-electric-wins-bright-house-business-of-year/ |
| 349 | | | Michael Karaban | A | http://web.archive.org/web/20121114001335/https://twitter.com/barnlilight |
| 350 | | | Michael Butala | A | Ex.25 to Michael Butala Deposition |
| 351 | | | Bryan Scott; Donna Scott | A | 11/21/2011 Email from Jesse-Lee Stringer to Barn Light Electric and attachments  BLE 0103246-BLE 0103250 |
| 352 | | | Michael Butala | A | Ex.26 to Michael Butala Deposition |
| 353 | | | David McAdam | A | 12/4/2012 Email chain from James Alto to David McAdam BLO0029367 – BLO0029368_ |
| 354 | | | David McAdam | A | 4/17/2013 Email chain from Marlone De Guzman to David McAdam  BLO0029838 – BLO0029839_ |
| 355 | | | David McAdam | A | 4/22/2013 Email from Zach Mehrens to David McAdam BLO0029854 – BLO0029855_ |
| 356 | | | David McAdam | A | 5/2/2013 Email from Thomas Pleiman to David McAdam BLO0029879_ |
| 357 | | | David McAdam | A | 9/24/2013 Email chain from Victoria Guevara to David McAdam BLO0030212_ |
| 358 | | | George Gonzalez | A | 4/30/2014 Email chain from Kate@kalalou.com to George Gonzalez  BLO0015405- BLO0015408_ |
| 359 | | | Jon Cabrera; Bryan Scott; Donna Scott | A | 8/12/14 Email chain from Jon Cabrera to Bryan Scott and Donna Scott  BLE 0103260- BLE 0103261 |
| 360 | | | Bryan Scott, Donna Scott | H | 3/27/2014 Email chain from Daniel Primo to sales@barnlightelectric.com  BLE 0099109 – BLE 0099112 |
| 361 | | | Donna Scott | A | 5/14/2014 Email from Anna Arnold to Donna Scott  BLE 0088026 – BLE 0088027 |

| | | | | | |
|---|---|---|---|---|---|
| 362 | | | Donna Scott, Bryan Scott | H | 4/21/2014 Note  BLE0115219 |
| 363 | | | Donna Scott, Bryan Scott, Michael Koller | H | 6/30/2014 Email chain from Carlos Barron to Barn Light Electric BLE0115220 |
| 364 | | | Donna Scott, Bryan Scott, Michael Koller | H | 7/8/2014 Email from Barn Light Electric Co. to sales@barnlightelectric.com BLE0115221 |
| 365 | | | Donna Scott, Bryan Scott, Michael Koller | H | 7/8/2014 Email from Tracey Davis to sales@barnlightelectric.com BLE0115222 |
| 366 | | | Donna Scott, Bryan Scott, Michael Koller | H | 7/8/2014 Email from Nicole Mozuch  BLE0115223 |
| 367 | | | Jon Cabrera Matt Hankes | A | 8/12/2014 Email from Matt Hankes to Jon Cabrera  BLE0115224 |
| 368 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/13/2014 Email and attachment from Cherelle Mason to sales@barnlgihtelectric.com BLE0115225-BLE0115226 |
| 369 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/13/2014 Email and attachment from Cindy Dorsey to Mary Kay Blue BLE0115227- BLE0115228 |
| 370 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/14/2014 Email and attachment from Patricia Tolson to sales@barnlgihtelectric.com BLE0115229-BLE0115230 |

| 371 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/15/2014 Email and attachment from Maureen McCune to Barn Light Electric  BLE0115231- BLE0115233 |
|---|---|---|---|---|---|
| 372 | | | Jon Cabrera Matt Hankes | H | 8/18/2014 Email and attachment from Cindy Whalen to Matt Hankes BLE0115234- BLE0115236 |
| 373 | | | Jon Cabrera | A | 8/19/2014 Email from Janette Stephan to Jon Cabrera BLE0115237 |
| 374 | | | Jon Cabrera Matt Hankes | H | 9/3/2014 Email from Bryan Wicker to Matt Hankes  BLE0115238 |
| 375 | | | Donna Scott, Bryan Scott, Michael Koller | H | 9/5/2014 Email and fixture schedule from Ewelina Sterlinska to sales@barnlightelectric.com BLE0115239-BLE0115240 |
| 376 | | | Jon Cabrera Matt Hankes | A | 9/16/2014 Email chain and attachments from Matt Hankes to Jon Cabrera  BLE0115241- BLE0115243 |
| 377 | | | Donna Scott, Bryan Scott, Michael Koller | H | 10/16/2014 Email and attachments from Matt Alshelmer to sales@barnlightelectric.com BLE0115244-BLE0115245 |
| 378 | | | Donna Scott, Bryan Scott, Michael Koller | H | 1/21/2015 Chain communication between Steve Ferentinos  and Janette Stephan  BLE0115246- BLE0115247 |
| 379 | | | Donna Scott, Bryan Scott, Michael Koller | H | 2/5/2015 Email and attachment from Sehraa Blades  BLE0115248-BLE0115255 |
| 380 | | | Donna Scott, Bryan Scott, Michael Koller | H | 3/18/2015 Email from Regina Dumas to sales@barnlightelectric.com BLE0115256 |
| 381 | | | Jon Cabrera | A | 3/25/2015 Email from Paige Perigo to Jon Cabrera  BLE0115257 |

| | | | | | |
|---|---|---|---|---|---|
| 382 | | | Jon Cabrera | A | 7/27/2015 Email from Joseph Rose to Jon Cabrera  BLE0115258 |
| 383 | | | Josh Nolan, Jeff Ohai, David McAdam | A | 1/16/2013 Email chain from Matios Berhe to Josh Nolan  BLO0010510 – BLO0010513 |
| 384 | | | David McAdam, Jeff Ohai | A | 3/28/2013 Proposal: Change Order to David McAdam  BLO0012684 – BLO0012686 |
| 385 | | | Michael Butala | A | Ex.27 to Michael Butala Deposition |
| 386 | | | Michael Butala | A | Ex.28 to Michael Butala Deposition |
| 387 | | | Michael Butala | A | Ex.29 to Michael Butala Deposition |
| 388 | | | David McAdam, Josh Nolan | A | 2/16/2013 Email chain from David McAdam to Josh Nolan and attachment  BLO0033726- BLO0033737 |
| 389 | | | Michael Butala | A | Ex.30 to Michael Butala Deposition |
| 390 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 10/13/2012 Bold Array proposal to David McAdam  BLO0005262- BLO0005266 |
| 391 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 10/29/2012 Email from Jason Kilp to David McAdam and Matios Berhe and attachment BLO0005267- BLO0005269 |
| 392 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 10/31/2012 Email from Jason Kilp to David McAdam and Matios Berhe and attachment  BLO0005270 – BLO0005273 |
| 393 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 11/5/2012 Email from Jason Kilp to David McAdam and Matios Berhe and attachment  BLO0005274 – BLO0005276 |
| 394 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 11/5/2012 Email from Jason Kilp to David McAdam and Matios Berhe and attachment  BLO0005277 – BLO0005279 |
| 395 | | | David McAdam, Jeff Ohai, Josh Nolan | A | Bold Array project proposal to David McAdam  BLO 0009285 – BLO 00092865 |
| 396 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 2/15/2013 Email chain from Josh Nolan to David McAdam BLO0009394 – BLO0009395 |

| 397 | | | David McAdam, Jeff Ohai, Josh Nolan | H | 12/5/2012 Email from Ryan F to Matios Berhe  BLO0010456 – BLO0010457 |
|---|---|---|---|---|---|
| 398 | | | George Gonzalez, Josh Nolan | A | 12/2/2013 Email chain from Josh Nolan to George Gonzalez  BLO0013629 – BLO0013630 |
| 399 | | | David McAdam | A | 3/29/2013 Email chain from David McAdam to Josh Huisken BLO0033782 – BLO0033783 |
| 400 | | | Katie Schilling; Donna Scott | A | 10/29/2014 Email from Betty Lynne to Katie Schilling and Donna Scott  BLE 0110466 |
| 401 | | | Katie Schilling | H | Houzz excerpts  BLE 0109459 – BLE 0109497 |
| 402 | | | George Gonzalez | A | 12/10/2013 Press release BLO0156961 |
| 403 | | | Michael Butala | A | Ex.31 to Michael Butala Deposition |
| 404 | | | Michael Butala | A | Ex.32 to Michael Butala Deposition |
| 405 | | | Bryan Scott | A | Ex.1 to Bryan Scott 10-6-2015 Deposition |
| 406 | | | Bryan Scott | H, AT | Ex.2 to Bryan Scott 10-6-2015 Deposition |
| 407 | | | Bryan Scott | A | Ex.3 to Bryan Scott 10-6-2015 Deposition |
| 408 | | | Bryan Scott | A | Ex.4 to Bryan Scott 10-6-2015 Deposition |
| 409 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's First, Set of Interrogatories including Supplemental Responses thereto |
| 410 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Second Set of Interrogatories including Supplemental Responses thereto |
| 411 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Third Set of Interrogatories including Supplemental Responses thereto |
| 412 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Fourth Set of Interrogatories including Supplemental Responses thereto |
| 413 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Fifth Set of Interrogatories including Supplemental Responses thereto |

| 414 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's First Requests for Admissions |
| 415 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Second Requests for Admissions |
| 416 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Third Requests for Admissions |
| 417 | | | Dorothy Ohai, Jeff Ohai, David McAdam | A | Copyright Deposits made with the United States Copyright Office for Copyright Registration Numbers BLE 0115340 to BLE 0115893 |
| 418 | | | George Gonzalez, David McAdam | H | Frontline SEO Hi-Lite Mfg. Co., Inc. SEO Case Study dated 8/28/2014. BLE0116028-BLE0116041 |
| 419 | | | Bryan Scott | H | Ex.5 to Bryan Scott 10-6-2015 Deposition |
| 420 | | | Katie Schilling, Donna Scott, Bryan Scott, Michael Koller | A | 9/2/2015 Email Betty Lynne to Bryan Scott, Subject: Scoop on Houzz Marketplace.  Showing instance of actual confusion with Barnlight Originals. BLE 0138627 |
| 421 | | | Bryan Scott | A | Barn Light Electric Company, LLC 2010 Catalog BLE0116076-BLE0116155 |
| 422 | | | Bryan Scott | A | Barn Light Electric Company, LLC 2011 – 2012 Catalog BLE0116156-BLE0116192 |
| 423 | | | Bryan Scott | A | Barn Light Electric Company, LLC 2013 Promotional Product Brochure  BLE0116193-BLE0116210 |
| 424 | | | Bryan Scott, Katie Schilling | A | 9/9/2015 http://www.BarnLightElectric.com Complete Website Capture  containing all web pages and embedded files BLE0116211-BLE0120880 |
| 425 | | | Jeff Ohai | A | http://www.barnlightoriginals.com Website Capture including all web pages and embedded files contained therein. BLE0120881-BLE0122502 |
| 426 | | | Bryan Scott, Katie Schilling | A | http://BarnLightElectric.com Selected Website Pages  BLE0122503-BLE0122620 |

| 427 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Allied Trade Group, Inc. Agreement with Hi-Lite Mfg. Co., Inc. ATG_0000021 to ATG_0000024 |
|---|---|---|---|---|---|
| 428 | | | Bryan Scott | A | Use of "Barn Light Electric" mark by Hi-Lite Manufacturing Company, Inc. to advertise its products for sale on htttp://www.atgstores.com BLE0124840 |
| 429 | | | Bryan Scott | A | 9/15/2015 Search Results for "The Original" on http://www.BarnLightElectric.com BLE0122728-BLE0122736 |
| 430 | | | Bryan Scott | A | 9/15/2015 Search Results for "The Authentic" on http://www.BarnlightOriginals.com BLE0122737-BLE122738 |
| 431 | | | Jeff Ohai | A | 9/17/2015 Website Capture of www.hilitemfg.com including all embedded files contained therein. BLE0122740-BLE0123866 |
| 432 | | | John G. Plumpe, Colin Berry | O | Google Analytics Reports for specific webpages on http://www.BarnLightElectric.com BLE0123867-BLE0123923; BLE0124217-BLE0124220; BLE0124227-BLE0124254. |
| 433 | | | John Plumpe, Colin Berry | A | Google Analytics Reports for specific webpages on http://www.BarnLightElectric.com BLE0123927-BLE0123977, BLE0123982 |
| 434 | | | Jeff Ohai | A | Hi-Lite Manufacturing Company, Inc.'s RLM Catalog as published on http://www.hilitemfg.com from Internet Archive Wayback Machine dated March 26, 2004 and March 8, 2005. BLE0124068-BLE0124107; BLE0124127-0124128 |
| 435 | | | Jeff Ohai | A | Hi-Lite Manufacturing Company, Inc.'s Home Page as published on http://www.hilitemfg.com from Internet Archive Wayback Machine dated May 12, 2012. BLE0124108 |
| 436 | | | Jeff Ohai | A | Hi-Lite Manufacturing Company, Inc.'s Home Page as published on http://www.hilitemfg.com from Internet Archive Wayback Machine dated August 8, 2013. BLE0124109-BLE0124110 |

| | | | | | |
|---|---|---|---|---|---|
| 437 | | | Jeff Ohai | A | Hi-Lite Manufacturing Company, Inc.'s Home Page Captures as published on http://www.hilitemfg.com from Internet Archive Wayback Machine dated: September 16, 17, 23, 2013, October 8, 2013, November 5, 2013, January 16, 2014, April 12, 2014, December 19, 2014, May 15, 2015, September 11, 2015. BLE0124111-BLE0124126; BLE0124129-BLE0124134 |
| 438 | | | Donna Scott | H | Barnlight Originals, LLC's Home Page Captures as published on http://www.barnlightoriginals.com from Internet Archive Wayback Machine dated: December 11, 2013, January 16, 2014, July 7, 2014, July 13, 2014, August 21, 2014, October 7, 2014, October 9, 2014, October 23, 2014, November 11, 2014, December 19, 2014, February 6, 2015, August 10, 2015, September 5, 2015,  BLE0124135-BLE0124177 |
| 439 | | | Donna Scott | H | Webpage Captures  from Internet Archive Wayback Machine for specific web pages located on http://www.barnlightelectric.com from September 20, 2012, October 4, 2013, February 21, 2013 and October 11, 2014 and showing 404 Error, page not found errors. BLE0124178-BLE0124183 |
| 440 | | | George Gonzalez | A | Frontline SEO – Barnlight Originals BLO Responsive Design Proposal prepared for David McAdam, dated June 20, 2014 BLE0124841-BLE0124848 |
| 441 | | | Bryan Scott | A | Ex.6 to Bryan Scott 10-6-2015 Deposition |
| 442 | | | David McAdam, Bryan Scott, Donna Scott | A | Email chain dated 10-14-2010 from David McAdam to Donna Scott, Subject RE: For Donna Eyes Only BLE0357-BLE0358 |
| 443 | | | David McAdam, Bryan Scott, Donna Scott | A | Email chain dated 5-2-2011 from David McAdam to Donna Scott, Subject RE: RE: RE: RE: RE:, discussing issues relating to pressure from Hi-Lite to purchase exclusively from them and Barn Light Electric's resistance to the same. BLE0369-BLE0374 |
| 444 | | | Bryan Scott | A | Ex.7 to Bryan Scott 10-6-2015 Deposition |

| 445 | | | Jeff Ohai | H | Hi-Lite Deep Bowl Shade Collection Order Sheet containing Part Number Key. BLE0694 |
|---|---|---|---|---|---|
| 446 | | | Jeff Ohai | H | Comparison of H-CGU-FB and BLE-F-CGGB-PC BLE0723 |
| 447 | | | Bryan Scott | A | Email from Bryan Scott to Betty Lynne dated January 7, 2014 subject: Barnlightoriginals.com discussing copying of Barn Light Electric website by Barnlight Originals. BLE0824 |
| 448 | | | Bryan Scott | A | Ex.8 to Bryan Scott 10-6-2015 Deposition |
| 449 | | | Katie Schilling | A | Examples of unfair competition by Barn Light Originals and Hi-Lite on Social Media websites. Various dated documents from January-February 2014. BLE0918-BLE0948 |
| 450 | | | Bryan Scott | H | Ex.9 to Bryan Scott 10-6-2015 Deposition |
| 451 | | | Bryan Scott | A | Ex.10 to Bryan Scott 10-6-2015 Deposition |
| 452 | | | David McAdam, Jeff Ohai, Josh Nolan | A | Bold Array Homepage Mockups v2 – presented to David McAdam at Hi-Lite for approval of barnlightoriginals.com website. Dated 1/14/2012 BLO0002022-BLO0002029 |
| 453 | | | Bryan Scott | A | Ex.11 to Bryan Scott 10-6-2015 Deposition |
| 454 | | | David McAdam, Jeff Ohai, Bryan Scott, Donna Scott | A | Email chain dated 5/11/2012 from Paula Proteau at Capitol Light to David McAdam at Hi-Lite regarding cross matching a Barn Light Electric product. BLO0026648-BLO0026653 |
| 455 | | | David McAdam, Jeff Ohai, Bryan Scott, Donna Scott, Trey Solms | A | Email chain dated 9/6/2012 from Trey Solms of Classic Light to David McAdam at Hi-Lite requesting and sending product photos and quotes. BLO02980-BLO03021 |

| 456 | | | David McAdam, Jeff Ohai, Bryan Scott, Donna Scott, Trey Solms | I | Email chain dated 9/9/2012 from consumer seeking product sold by Barn Light Electric from Hi-Lite wherein David McAdam refers the sale to Trey Solms of Classic Light. BLO0003176-BLO0003211 |
|---|---|---|---|---|---|
| 457 | | | Bryan Scott | A | Ex.12 to Bryan Scott 10-6-2015 Deposition |
| 458 | | | David McAdam, Jeff Ohai, Bryan Scott, Donna Scott, Trey Solms | A | Email chain dated 8/10/2012 from David McAdam to Trey Solms of Classic Light transmitting unmarked photos of Hi-Lite products with no restriction on use or license. BLO0003701-BLO0003709 |
| 459 | | | David McAdam | A | Email chain from David McAdam to Mark Kovacs of Melodic Design requesting that "Barn Light Electric" be added to the list of keywords purchased in AdWords campaign. BLO0003823-BLO0003824 |
| 460 | | | David McAdam, Jeff Ohai, Josh Nolan | A | Email chain from David McAdam to Marlone De Guzman dated 10/1/2012 requesting that email from Bold Array for the purpose of approving the Barn Light Originals logo be printed for Jeffrey Ohai's review. BLO0003919-3922 |
| 461 | | | David McAdam, Trey Solms | A | Email chain from David McAdam to Trey Solms dated 11/15/2012 transmitting product photos upon request without any restriction. BLO0004043-4097 |
| 462 | | | David McAdam, Trey Solms | A | Email chain from David McAdam to Trey Solms dated 12/4/2012 inviting Mr. Solms to copy images from the Hi-Lite website's image library BLO0004127-BLO0004128 |
| 463 | | | David McAdam, | A | Email chain from David McAdam to Josh Nolan dated 2/20/2013 regarding the implementation a shopping cart feature on the Barnlight Originals website identical to that on the Barn Light Electric website and reflecting negotiations regarding the cost to Hi-Lite for same. BLO0004223-BLO0004224 |
| 464 | | | David McAdam, Trey Solms | A | Email chain from David McAdam to Marta Galek dated 8/14/2013 regarding unresponsiveness of Trey Solms at Classic Light for two months following payment for Hi-Lite manufactured product. BLO0004522-BLO0004613 |

| 465 | | | Jeff Ohai | A | Email dated May 6, 2013 from Gmail Team to Jeffrey Ohai confirming that all gmail emails to Barnlightoriginals@gmail.com will be forwarded to jeffreyo@hilitmfg.com BLO0005726 |
|---|---|---|---|---|---|
| 466 | | | Bryan Scott | A | Ex.13 to Bryan Scott 10-6-2015 Deposition |
| 467 | | | Bryan Scott | A | Ex.14 to Bryan Scott 10-6-2015 Deposition |
| 468 | | | Bryan Scott | A | Ex.15 to Bryan Scott 10-6-2015 Deposition |
| 469 | | | David McAdam, Jeff Ohai, Josh Nolan | A | Bold Array Change Order dated 2/14/2013 for development of http://www.barnlightoriginals.com shopping cart to allow for "more products in the Hi-Lite product catalog to be customized by consumers on the website." Signed by Jeffrey Ohai as Vice President of Hi-Lite. BLO0010857-BLO00010859 |
| 470 | | | George Gonzalez | A | Email chain between Sabrina Castillo at Bold Array and George Gonzalez at Hi-Lite dated 9/26/2013 regarding image copied from Barn Light Electric blog for use on Barn Light Originals website. BLO0011845-BLO0011846 |
| 471 | | | David McAdam, Dorothy Ohai, Jeff Ohai | A | Notification from Google of Google Adwords link for Barn Light Originals (barnlightoriginals@gmail.com) to existing account for Hi-Lite dated 11/13/2013 BLO0012287 |
| 472 | | | George Gonzalez | A | Table showing Hi-Lite's comments to Bold Array in developing the Barn Light Originals website. BLO0013018-BLO0013023 |
| 473 | | | George Gonzalez | A | Email chain between David McAdam at Hi-Lite and George Gonzalez dated 3/24/2014 discussing keyword research through SEO Spyglass relating to Barn Light Electric's website. BLO0014828-BLO0014829 |
| 474 | | | George Gonzalez | A | Keyword Ranking Report for http://www.barnlightoriginals.com Dated 2/7/2014 BLO0017957-BLO0017958 |
| 475 | | | George Gonzalez | A | Email chain dated 2/26/2014 between George Gonzalez and Josh Nolan re: Change Orders, showing copying of elements of Barn Light Electric website. BLO0018084-BLO0018087 |

| 476 | | | Bryan Scott | A | Ex.16 to Bryan Scott 10-6-2015 Deposition |
|---|---|---|---|---|---|
| 477 | | | Bryan Scott | A | Ex.17 to Bryan Scott 10-6-2015 Deposition |
| 478 | | | Bryan Scott | A | Ex.18 to Bryan Scott 10-6-2015 Deposition |
| 479 | | | Bryan Scott | A | Ex.19 to Bryan Scott 10-13-2015 Deposition |
| 480 | | | Jeffrey Ohai | H | Email chain between Jenny Galvan and Tom Davis dated 2/10/2014 showing instance of actual confusion by previous customer of Barn Light Electric regarding affiliation of Barn Light Originals. BLO0020453-BLO0020454 |
| 481 | | | Jeffrey Ohai | H | Email chain between Jenny Galvan and Sara Lifson dated 3/5/2014 showing instance of actual confusion. BLO0020460-BLO0020461 |
| 482 | | | Bryan Scott | A | Ex.20 to Bryan Scott 10-13-2015 Deposition |
| 483 | | | Bryan Scott | A | Ex.21 to Bryan Scott 10-13-2015 Deposition |
| 484 | | | Bryan Scott | A | Ex.22 to Bryan Scott 10-13-2015 Deposition |
| 485 | | | Bryan Scott | A | Ex.23 to Bryan Scott 10-13-2015 Deposition |
| 486 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Jenny Galvin and David McAdam dated 7/17/2014 regarding offer to purchase vintage warehouse shades from Appleton Electric Company, Inc. with photos of vintage warehouse shades containing Patent Numbers. BLO0021573-BLO0021578 |
| 487 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between David McAdam and Corbin Domino (SEO@barnlightoriginals.com) regarding sale to former consumer of Barn Light Electric. BLO0021762-BLO0021763 |
| 488 | | | David McAdam | A | Email chain between David McAdam and Corban Domino (SEO@barnlightoriginals.com) dated 5/12/2014 regarding ranking of barnlightoriginals.com and SEO efforts with attachments. BLO0021766-BLO0021889 |

| 489 | | | David McAdam | A | Appointment notification from David McAdam from Hi-Lite "O" Drive dated 10/23/2012 regarding barnlightelectric.net expiring on 11/4/2012 BLO000021921 |
|---|---|---|---|---|---|
| 490 | | | Bryan Scott | A | Ex.24 to Bryan Scott 10-13-2015 Deposition |
| 491 | | | David McAdam, Jeff Ohai, Dorothy Ohai | H | Email chain from Darrell Bruestle to Tee Dangsai and Mark Asa dated 4/23/2010 with photo attachment regarding leaking light fixtures containing lighting mount with 3/4 part number. BLO0021991-BLO0021992 |
| 492 | | | David McAdam, Bryan Scott, Jeff Ohai | A | Email chain between Bryan Scott and David McAdam dated 5/5/2010 attaching images of Hi-Lite products pictured in national media placement. BLO0022171-BLO0022178 |
| 493 | | | David McAdam, Donna Scott | A | Email chain between Donna Scott and David McAdam dated 5/27/2010 requesting specific photos not in catalogs. BLO0022375-BLO0022377 |
| 494 | | | David McAdam, Donna Scott | A | Email chain between Bryan Scott and David McAdam dated 6/12/2010 regarding Hi-Lite products reposted to website after removal by Barn Light Electric following Hi-Lite's failure to timely ship products to its customers. BLO0022458-BLO0022459 |
| 495 | | | David McAdam, Donna Scott | A | Email chain between Donna Scott and David McAdam dated 6/24/2010 re: filled request for high resolution images of products not contained in CD catalogs. BLO0022551-BLO0022552 |
| 496 | | | David McAdam, Jon Cabrera | A | Email from Jon Cabrera to David McAdam dated 7/9/2010 requesting custom photos. BLO0022619 |
| 497 | | | Donna Scott, David McAdam | A | Email chain and attachment between Donna Scott and David McAdam dated 7/15/2010 re: request and fulfillment by Hi-Lite for custom photos. BLO0022662-BLO0022664 |
| 498 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Teresa Grant and David McAdam dated 12/29/2010 regarding cross over request for Barn Light Electric products from Hi-Lite with link to Barn Light Electric photos. BLO0024395-BLO0024396 |
| 499 | | | David McAdam, Donna Scott | A | Email chain between Donna Scott and David McAdam dated 3/11/2011 re: clearance fixtures from Hi-Lite and photo requests. BLO0025194-BLO0025195 |

| 500 | | | David McAdam | A | Email chain between Jeremy Ames and David McAdam dated 3/22/2011 regarding cross over request to Hi-Lite for Barn Light Electric product with link to same. BLO0025329-BLO0025332 |
|---|---|---|---|---|---|
| 501 | | | David McAdam, Donna Scott | A | Email chain between Donna Scott and David McAdam dated 3/22/2011 re: cake pan fixture and photo request for same. BLO0025328 |
| 502 | | | David McAdam, Jon Cabrera | A | Email chain between Jon Cabrera and David McAdam dated 3/30/2011 re: request and fulfillment for custom product photo. BLO0025414-BLO0025418 |
| 503 | | | David McAdam | A | Email chain between Jeremy Ames and David McAdam dated 4/4/2011 regarding cross over request to Hi-Lite for Barn Light Electric product with image of same from Barn Light Electric website. BLO0025472-BLO0025481; BLO0025520-BLO0025524 |
| 504 | | | David McAdam, Donna Scott | A | Email chain between Donna Scott and David McAdam dated 4/8/2011 regarding custom photo requests to Hi-Lite. BLO0025547 |
| 505 | | | David McAdam, Jon Cabrera | A | Email chain and attachments between Jon Cabrera and David McAdam dated 4/11/2011 regarding custom Hi-Res photo request to Hi-Lite. BLO0025561-BLO0025563; BLO0025670-BLO0025671 |
| 506 | | | David McAdam | A | Email and attachment from Denise Marie Lengemann to David McAdam dated 1/31/2012 requesting cross over of Barn Light Electric product. BLO0025949-BLO0025951 |
| 507 | | | Bryan Scott | A | Ex.25 to Bryan Scott 10-13-2015 Deposition |
| 508 | | | David McAdam | A | Email from Brian Day to David McAdam dated 2/24/2012 requesting custom photo of Hi-Lite light fixture. BLO0026123 |
| 509 | | | Bryan Scott | A | Ex.26 to Bryan Scott 10-13-2015 Deposition |
| 510 | | | Bryan Scott | A | Ex.27 to Bryan Scott 10-13-2015 Deposition |
| 511 | | | Bryan Scott | A | Ex.28 to Bryan Scott 10-13-2015 Deposition |

| 512 | | | David McAdam | A | Email chain from Jeff Claus to David McAdam dated 7/13/2012 referencing attached photo and Barn Light Electric website link and requesting cross of product from Hi-Lite. BLO0028092-BLO0028108 |
|---|---|---|---|---|---|
| 513 | | | David McAdam | A | Email chain from Matt Murphy to David McAdam dated 7/17/2012 requesting copy of referenced Barn Light Electric product from Hi-Lite. BLO0028132-BLO0028133 |
| 514 | | | David McAdam | A | Email chain between Brad Levkowitz and David McAdam dated 8/1/2012 reflecting order placed with Hi-Lite using Barn Light Electric link and product photographs and resulting actual confusion. BLO0028399-BLO0028501 |
| 515 | | | David McAdam | A | Email chain between Garrott Nalle and David McAdam dated 8/24/2012 regarding cross over and pricing for Barn Light Electric products with links. BLO0028794 |
| 516 | | | Bryan Scott | A | Ex.29 to Bryan Scott 10-13-2015 Deposition |
| 517 | | | David McAdam | A | Email chain between Victoria Guevara and David McAdam dated 9/4/2012 re: David McAdam's refusal to provide customer assistance to Barn Light Electric General Manager, Ashley Scott. BLO00028921-BLO00028924 |
| 518 | | | Bryan Scott | A | Ex.30 to Bryan Scott 10-13-2015 Deposition |
| 519 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Tee Dangsai and Matt Hankes dated 9/14/2012 regarding errors in shipments and damaged products sent by Hi-Lite to Barn Light Electric customers. BLO00029056-BLO00029057 |
| 520 | | | David McAdam | A | Email chain between David McAdam and Cheryl Merritt (copying Josh Nolan) dated 9/25/2012 regarding Hi-Lite's search for an employee to operate and maintain their website following launch (Barnlightoriginals.com)  BLO00029128-BLO00029131 |
| 521 | | | Bryan Scott | A | Ex.31 to Bryan Scott 10-13-2015 Deposition |
| 522 | | | David McAdam | A | Email chain and attachments between Jason Kilp of Bold Array and David McAdam dated 10/25/2012 regarding development of the "Barn Light" logo and Hi-Lite's direction regarding the same. BLO00029274-BLO00029279 |

| 523 | | | David McAdam | A | Email from Andy Hall to David McAdam dated 11/14/2012, Subject: Barn Light Electric, regarding request for Barn Light Electric product pictured in attached photograph from Hi-Lite. BLO00029319 – BLO00029320 |
|---|---|---|---|---|---|
| 524 | | | Bryan Scott | A | Ex.32 to Bryan Scott 10-13-2015 Deposition |
| 525 | | | Josh Nolan, David McAdam, Jeff Ohai, Dorothy Ohai | A | Invoice No. 5184 dated 1/15/2013 from Bold Array to David McAdam at Hi-Lite for deposit payment #3 relating to the development of http://www.barnlightoriginals.com BLO0029463 |
| 526 | | | Bryan Scott | A | Ex.33 to Bryan Scott 10-13-2015 Deposition |
| 527 | | | Josh Nolan, David McAdam, Jeff Ohai, Dorothy Ohai | A | Invoice No. 5195 dated  2/19/2013 from Bold Array to David McAdam at Hi-Lite for Changer Order for Product Configurator relating to the development of http://www.barnlightoriginals.com BLO0029546 |
| 528 | | | David McAdam | A | Email chain between Trey Solms and David McAdam dated 2/20/2013 regarding inquiry from consumer regarding light fixture formerly available from Barn Light Electric. BLO0029557-BLO0029560 |
| 529 | | | David McAdam, Jeff Ohai, Dorothy Ohai | R | Email chain and attachments between Nancy at Wa-Xing International Ltd., and Marlone De Guzman at Hi-Lite dated 3/23/2013 regarding MU-3/4 Mounting Stem manufacturing and use. BLO0029761-BLO0029766 |
| 530 | | | David McAdam | A | Email exchange between Todd Greubel, David McAdam and Marlone De Guzman dated 4/17/2013 regarding request for substitute for Barn Light Electric product, including link to same. BLO0029837-BLO0029839 |
| 531 | | | David McAdam | I | Email chain between Zach Merens and Wesley Johnson and David McAdam dated 4/22/2013 requesting cross for Barn Light Electric product and providing link to same. BLO0029853-BLO0029855 |
| 532 | | | Bryan Scott | A | Ex.34 to Bryan Scott 10-13-2015 Deposition |
| 533 | | | Bryan Scott | A | Ex.1 to BLE 30(b)(6) 10-13-2015 Deposition |

| 534 | | | David McAdam | A | Email from Kristy Benner to David McAdam dated 6/5/2013 regarding cross over of "Barnlight Electric" products with links to same. BLO0029939 |
|---|---|---|---|---|---|
| 535 | | | David McAdam | A | Email from Andrew Meza to David McAdam dated 6/7/2013 regarding cross over of Barn Light Electric's The Original Warehouse Shade product. BLO0029940 |
| 536 | | | Bryan Scott | A | Ex.2 to BLE 30(b)(6) 10-13-2015 Deposition |
| 537 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email from Kevin Dossett to David McAdam dated 8/30/2013 regarding cross of Barn Light Electric product with link to same. BLO0030174 |
| 538 | | | Bryan Scott | A | Ex.3 to BLE 30(b)(6) 10-13-2015 Deposition |
| 539 | | | Bryan Scott | A | Ex.4 to BLE 30(b)(6) 10-13-2015 Deposition |
| 540 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between David McAdam and Matt Hankes discussing Hi-Lite part number HL-K and transmitting a Barn Light Electric line drawing with a Barn Light Electric logo present. BLO0031496-BLO0031497 |
| 541 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Bryan Scott, Donna Scott, Katie Schilling | A | Email chain between David McAdam and Brian Day dated 6/7/2012 regarding custom gooseneck arm, attaching Barn Light Electric's drawings regarding the same. BLO0032153-BLO0032155 |
| 542 | | | Josh Nolan | H | Email chain between David McAdam, Maria Flynn and Accounting at Bold Array dated October 8, 2012, attaching invoice #5146 and approving payment from Hi-Lite to Bold Array for Phase I and II of the development of http://www.barnlightoriginals.com BLO0033588-BLO0033590 |
| 543 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Josh, Nolan | A | Email chain and attached Excel Spreadsheet between Ryan Fulton at Bold Array and David McAdam at Hi-Lite dated 2/7/2013 regarding Hi-Lite part files provided to them from Hi-Lite for development of http://www.barnlightoriginals.com BLO0033713-BLO0033717 |

| | | | | | |
|---|---|---|---|---|---|
| 544 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Josh Nolan | A | Email chain between Marlone De Guzman and David McAdam dated 2/28/2013 regarding cross of Barn Light Electric products. BLO0033774-BLO0033775 |
| 545 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Josh Nolan | A | Email from David McAdam to Maria Flynn at Hi-Lite dated 3/5/2013 regarding payment by Hi-Lite of deposit to Bold Array for development of http://www.barnlightoriginals.com BLO0033776-BLO0033777 |
| 546 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Marlone De Guzman and David McAdam dated 5/2/2013 regarding "match job" replicating Barn Light Electric's products for customer. BLO0033809-BLO0033810 |
| 547 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain and attachments between Jason Dunn and David McAdam dated 10/4/2011 showing Hi-Lite's sales on ATGStores.com (a Lowes Company). BLO0034098-BLO0034103 |
| 548 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email from James Alto to David McAdam dated 12/22/2011 regarding cross over products requested by customer of Barn Light Electric products. BLO0035282-BLO0035283 |
| 549 | | | Bryan Scott | A | Ex.5 to BLE 30(b)(6) 10-13-2015 Deposition |
| 550 | | | Bryan Scott | A | Ex.6 to BLE 30(b)(6) 10-13-2015 Deposition |
| 551 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Trey Solms | A | Email from Trey Solms to Tee Dangsai dated 6/25/2014 regarding past due balance with Hi-Lite and his relationship with Hi-Lite while at Barn Light Electric. BLO0040829-BLO0040831 |
| 552 | | | Jeff Ohai | A | Email from Register.com to Jeffrey Ohai confirming website registrations of two websites for Barnlight Originals dated 11/13/2013. BLO0077051-BLO0077052 |
| 553 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Jenny Galvan and David McAdam dated 12/16/2013 discussing addition of Hi-Lite products on the Barnlightoriginals.com website and mimicking Barn Light Electric's website. BLO0080906-BLO0080921 |

| | | | | | |
|---|---|---|---|---|---|
| 554 | | | Jeff Ohai, David McAdam, George Gonzalez | H | Email from Marketers Media to James Rasnick dated 12/18/2013 regarding promotional marketing for Barnlight Originals. BLO0084153 |
| 555 | | | Bryan Scott | A | Ex.7 to BLE 30(b)(6) 10-13-2015 Deposition |
| 556 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Jenny Galvan and David McAdam dated 7/21/2014 regarding warranty on lighting fixtures and Barn Light Electric's warranty. BLO0084937-BLO0084939 |
| 557 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Design-Build Lighting Schematics for Mainridge Condominiums with Barn Light Electric products shown. BLO0085012-BLO0085014 |
| 558 | | | Bryan Scott | A | Ex.8 to BLE 30(b)(6) 10-13-2015 Deposition |
| 559 | | | Bryan Scott | A | Ex.9 to BLE 30(b)(6) 10-13-2015 Deposition |
| 560 | | | Bryan Scott | A | Ex.10 to BLE 30(b)(6) 10-13-2015 Deposition |
| 561 | | | Bryan Scott | A | Ex.11 to BLE 30(b)(6) 10-13-2015 Deposition |
| 562 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | http://www.hilitemfg.com Website Capture containing all web pages and embedded files BLE0122740 - BLE0123866 |
| 563 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113981 – BLE 0113982 and BLE 0114036 – BLE 0114745), containing electronic copies of: Billiard 301 Catalog Catalog 205 "Potrack" Catalog 206 Catalog 208 |
| 564 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113981 and BLE 0114813 – BLE 0115214), containing electronic copies of: Billiard 301 Catalog Catalog 205 "Potrack" Catalog 206 RLM Catalog |
| 565 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113977 and BLE 0112382 – BLE 0112589), titled "Hi-Lite RLM" including all files contained therein |

| 566 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113976 and BLE 0112590 – BLE 0113142), titled "Hi-Lite Decorative" including all files contained therein |
|---|---|---|---|---|---|
| 567 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113979 and BLE 0113143 – BLE 0113170), titled "Color Chip Disk (1 of 2)" including all files contained therein |
| 568 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113979 and BLE 0113171 – BLE 0113201), titled "Color Chip Disk (2 of 2)" including all files contained therein |
| 569 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113980 and BLE 0113202 – BLE 0113975), titled "Hi-Lite Mfg" including all files contained therein |
| 570 | | | Donna Scott | A | Hi-Lite CD – Provided to Barn Light Electric by David McAdam (BLE 0113978 and BLE 0113983 – BLE 0114035), titled "Hi-Lite Decorative Quick Ship" including all files contained therein |
| 571 | | | Bryan Scott | A | Ex.12 to BLE 30(b)(6) 10-13-2015 Deposition |
| 572 | | | Bryan Scott | A | Ex.13 to BLE 30(b)(6) 10-13-2015 Deposition |
| 573 | | | John G. Plumpe | O | Barnlight Originals, Inc. financials BLO 0256716 to BLO 0256737 |
| 574 | | | John G. Plumpe | O | Barnlight Originals, Inc. Balance Sheet as of June 30, 2015, Profit & Loss January through June 2015, and General Ledger as of June 30, 2015 BLO 0256732 to BLO 0256737 |
| 575 | | | John G. Plumpe | A | 3 Line Spreadsheet showing annual totals of Hi-Lite Sales to Barn Light Originals 2013-2015 (through June 30, 2015) BLO0178959 |
| 576 | | | Bryan Scott | A | Ex.14 to BLE 30(b)(6) 10-13-2015 Deposition |
| 577 | | | Bryan Scott | H | Ex.15 to BLE 30(b)(6) 10-13-2015 Deposition |
| 578 | | | Bryan Scott | A | Ex.16 to BLE 30(b)(6) 10-13-2015 Deposition |
| 579 | | | Bryan Scott | A | Ex.17 to BLE 30(b)(6) 10-13-2015 Deposition |

| 580 | | | Bryan Scott | H | Ex.18 to BLE 30(b)(6) 10-13-2015 Deposition |
| 581 | | | Bryan Scott | A | Ex.19 to BLE 30(b)(6) 10-13-2015 Deposition |
| 582 | | | Bryan Scott | H | Ex.21 to BLE 30(b)(6) 10-13-2015 Deposition |
| 583 | | | Donna Scott | A | Ex.1 to Donna Scott 10-5-2015 Deposition |
| 584 | | | Donna Scott | A | Ex.2 to Donna Scott 10-5-2015 Deposition |
| 585 | | | Donna Scott | A | Ex.3 to Donna Scott 10-5-2015 Deposition |
| 586 | | | Donna Scott | A | Ex.4 to Donna Scott 10-5-2015 Deposition |
| 587 | | | Donna Scott | A | Ex.5 to Donna Scott 10-5-2015 Deposition |
| 588 | | | Donna Scott | A | Ex.6 to Donna Scott 10-5-2015 Deposition |
| 589 | | | Donna Scott | A | Ex.7 to Donna Scott 10-5-2015 Deposition |
| 590 | | | Donna Scott | A | Ex.8 to Donna Scott 10-5-2015 Deposition |
| 591 | | | Donna Scott | A | Ex.9 to Donna Scott 10-5-2015 Deposition |
| 592 | | | Donna Scott | A | Ex.10 to Donna Scott 10-5-2015 Deposition |
| 593 | | | Donna Scott | A | Ex.11 to Donna Scott 10-5-2015 Deposition |
| 594 | | | Donna Scott | A | Ex.12 to Donna Scott 10-5-2015 Deposition |
| 595 | | | Donna Scott | A | Ex.13 to Donna Scott 10-5-2015 Deposition |
| 596 | | | Donna Scott | A | Ex.14 to Donna Scott 10-5-2015 Deposition |
| 597 | | | Donna Scott | A | Ex.15 to Donna Scott 10-5-2015 Deposition |
| 598 | | | Donna Scott | A | Ex.16 to Donna Scott 10-5-2015 Deposition |

| 599 | | | Donna Scott | A | Ex.17 to Donna Scott 10-5-2015 Deposition |
|---|---|---|---|---|---|
| 600 | | | Donna Scott | A | Ex.18 to Donna Scott 10-5-2015 Deposition |
| 601 | | | Donna Scott | A | Ex.19 to Donna Scott 10-5-2015 Deposition |
| 602 | | | Donna Scott | A | Ex.20 to Donna Scott 10-5-2015 Deposition |
| 603 | | | Donna Scott | A | Ex.21 to Donna Scott 10-5-2015 Deposition |
| 604 | | | Donna Scott | A | Ex.22 to Donna Scott 10-5-2015 Deposition |
| 605 | | | Donna Scott | A | Ex.23 to Donna Scott 10-5-2015 Deposition |
| 606 | | | Donna Scott | A | Ex.24 to Donna Scott 10-5-2015 Deposition |
| 607 | | | Donna Scott | A | Ex.25 to Donna Scott 10-5-2015 Deposition |
| 608 | | | Donna Scott | A | Ex.26 to Donna Scott 10-5-2015 Deposition |
| 609 | | | Donna Scott | A | Ex.27 to Donna Scott 10-5-2015 Deposition |
| 610 | | | Donna Scott | A | Ex.28 to Donna Scott 10-5-2015 Deposition |
| 611 | | | Donna Scott | A | Ex.29 to Donna Scott 10-5-2015 Deposition |
| 612 | | | Donna Scott | H | Ex.30 to Donna Scott 10-5-2015 Deposition |
| 613 | | | Donna Scott | A | Ex.31 to Donna Scott 10-5-2015 Deposition |
| 614 | | | Donna Scott | A | Ex.32 to Donna Scott 10-5-2015 Deposition |
| 615 | | | Donna Scott | A | Ex.33 to Donna Scott 10-5-2015 Deposition |
| 616 | | | Michael Koller | H | Ex.1 to Michael Koller Deposition |
| 617 | | | Michael Koller | A | Ex.2 to Michael Koller Deposition |

| | | | | |
|---|---|---|---|---|
| 618 | | | Michael Koller | A | Ex.3 to Michael Koller Deposition |
| 619 | | | Michael Koller | A | Ex.4 to Michael Koller Deposition |
| 620 | | | Michael Koller | A | Ex.5 to Michael Koller Deposition |
| 621 | | | Michael Koller | H | Ex.6 to Michael Koller Deposition |
| 622 | | | John G. Plumpe | A | Ex. 1 to John G. Plumpe Deposition |
| 623 | | | John G. Plumpe | A | Ex. 2 to John G. Plumpe Deposition |
| 624 | | | John G. Plumpe | A | Ex. 3 to John G. Plumpe Deposition |
| 625 | | | John G. Plumpe | A | Ex. 4 to John G. Plumpe Deposition |
| 626 | | | John G. Plumpe | A | Ex. 5 to John G. Plumpe Deposition |
| 627 | | | John G. Plumpe | A | Ex. 6 to John G. Plumpe Deposition |
| 628 | | | John G. Plumpe | A | Ex. 7 to John G. Plumpe Deposition |
| 629 | | | Jeffrey Stec | A | Ex. 1 to Jeffrey Stec Deposition |
| 630 | | | Jeffrey Stec | A | Ex. 2 to Jeffrey Stec Deposition |
| 631 | | | Jeffrey Stec | A | Ex. 3 to Jeffrey Stec Deposition |
| 632 | | | Jeffrey Stec | A | Ex. 4 to Jeffrey Stec Deposition |
| 633 | | | Jeffrey Stec | A | Ex. 5 to Jeffrey Stec Deposition |
| 634 | | | Jeffrey Stec | A | Ex. 6 to Jeffrey Stec Deposition |
| 635 | | | Jeffrey Stec | A | Ex. 7 to Jeffrey Stec Deposition |
| 636 | | | Jeffrey Stec | A | Ex. 8 to Jeffrey Stec Deposition |

| 637 | | | Michael Karaban | A | Ex. 1 to Michael Karaban Deposition |
|---|---|---|---|---|---|
| 638 | | | Michael Karaban | A | Ex. 2 to Michael Karaban Deposition |
| 639 | | | Michael Karaban | A | Ex. 3 to Michael Karaban Deposition |
| 640 | | | Michael Karaban | A | Ex. 4 to Michael Karaban Deposition |
| 641 | | | Michael Karaban | A | Ex. 5 to Michael Karaban Deposition |
| 642 | | | Michael Karaban | A | Ex. 6 to Michael Karaban Deposition |
| 643 | | | Michael Karaban | A | Ex. 7 to Michael Karaban Deposition |
| 644 | | | Michael Karaban | A | Ex. 8 to Michael Karaban Deposition |
| 645 | | | Michael Karaban | A | Ex. 9 to Michael Karaban Deposition |
| 646 | | | Michael Karaban | A | Ex. 10 to Michael Karaban Deposition |
| 647 | | | Michael Karaban | A | Ex. 11 to Michael Karaban Deposition |
| 648 | | | Michael Karaban | A | Ex. 12 to Michael Karaban Deposition |
| 649 | | | Michael Karaban | A | Ex. 13 to Michael Karaban Deposition |
| 650 | | | Michael Karaban | A | Ex. 14 to Michael Karaban Deposition |
| 651 | | | Michael Karaban | A | Ex. 15 to Michael Karaban Deposition |
| 652 | | | Michael Karaban | A | Ex. 16 to Michael Karaban Deposition |
| 653 | | | Michael Karaban | A | Ex. 17 to Michael Karaban Deposition |
| 654 | | | Michael Karaban | A | Ex. 18 to Michael Karaban Deposition |
| 655 | | | Michael Karaban | A | Ex. 19 to Michael Karaban Deposition |

| 656 | | | Jeffrey Stec | A | Ex. 1 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 657 | | | Jeffrey Stec | A | Ex. 2 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 658 | | | Jeffrey Stec | A | Ex. 3 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 659 | | | Jeffrey Stec | A | Ex. 4 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 660 | | | Jeffrey Stec | A | Ex. 5 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 661 | | | Jeffrey Stec | A | Ex. 6 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 662 | | | Jeffrey Stec | A | Ex. 7 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 663 | | | Jeffrey Stec | A | Ex. 8 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 664 | | | Jeffrey Stec | A | Ex. 9 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 665 | | | Jeffrey Stec | A | Ex. 10 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 666 | | | Jeffrey Stec | A | Ex. 11 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 667 | | | John G. Plumpe | A | Ex. 1 from 2015-09-18 Expert Report of John G. Plumpe |
| 668 | | | John G. Plumpe | A | Ex. 2 from 2015-09-18 Expert Report of John G. Plumpe |
| 669 | | | John G. Plumpe | A | Tab 1 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 670 | | | John G. Plumpe | A | Tab 2 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 671 | | | John G. Plumpe | A | Tab 3 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 672 | | | John G. Plumpe | A | Tab 4 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 673 | | | John G. Plumpe | A | Tab 5 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 674 | | | John G. Plumpe | A | Tab 6 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |

| 675 | | | John G. Plumpe | A | Tab 7 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 676 | | | John G. Plumpe | A | Tab 8 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 677 | | | John G. Plumpe | A | Tab 9 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 678 | | | John G. Plumpe | A | Tab 10 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 679 | | | John G. Plumpe | A | Tab 11 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 680 | | | Jeff Ohai | R | Defendants' financials produced 12-19-2016 BLO0257615-8268 |
| 681 | | | Jeff Ohai | R | Defendants' financials produced 12-20-2016 BLO0258269-352 |
| 682 | | | Jeff Ohai | A | Defendants' financials produced 1-3-2017 BLO0258354-853 |
| 683 | | | Jeff Ohai | A | Defendants' financials produced 1-3-2017 BLO0258854-9352 |
| 684 | | | Jeff Ohai | R | Defendants' financials produced 1-3-2017 BLO0259353-747 |
| 685 | | | Jeff Ohai | A | Defendants' financials produced 1-17-2017 BLO0258353   Commission Report from September 2016 |

Objection

| A | Agreed |
| --- | --- |
| H | Hearsay |
| R | Relevance |
| AT | Authentication |
| O | Outside the Scope of Materials Reviewed for Expert Opinion |
| I | Incorrect Bates Range Designation or Description |
| P | Privileged |

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**BARN LIGHT ELECTRIC CO., LLC,**

       **Plaintiff,**

**v.**

**BARNLIGHT ORIGINALS, INC.; HI-LITE**
**MFG. CO., INC.; and JEFFREY OHAI,**

       **Defendants.**

_____/

**CASE NO. 8:14-cv-01955-MSS-AEP**

_____ **Evidentiary**
_____ **Trial**
_____ **Other**

# PLAINTIFF'S DEMONSTRATIVE LIST

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions[2] | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | | P, H, R | Call-out demonstrative of Exhibit 4 - DE 66-1 1st 30 day Req. for Ext. of Time to Oppose TTAB |
| 2 | | | | P, H, R | Call-out demonstrative of Exhibit 5 - DE 66-2 Ext. of Time TTAB re Serial No. 86336562 |
| 3 | | | | A | Call-out demonstrative of Exhibit 17 - DE 107-2 BLO domain name registration Ex. 5 to 3rd Amended Complaint |
| 4 | | | | A | Call-out demonstrative of Exhibit 18 - DE 107-2 BLO domain name registration from Network Solutions Ex. 6 to 3rd Amended Complaint |
| 5 | | | | A | Call-out demonstrative of Exhibit 52 - D.E. 212-1 Ex. B to DS Declaration - Hi-Lite RLM Catalog webpage from Wayback in June 2008 |
| 6 | | | | R | Call-out demonstrative of Exhibit 55 - Ex. D2 to 12.23.15 DS Declaration |
| 7 | | | | A | Call-out demonstrative of Exhibit 57 - Ex. F to 12.23.15 DS Declaration 9.4.12 Email from D. McA to DS |
| 8 | | | | A | Call-out demonstrative of Exhibit 58 - Ex. G to 12.23.15 DS Declaration 9.4.12 Emai from D. McA to DS |

---

[2] Type "A" in this column to identify exhibits to be received in evidence by agreement, otherwise, specifically state each objection to each opposed exhibit.

| | | | | | |
|---|---|---|---|---|---|
| 9 | | | | A | Call-out demonstrative of Exhibit 68 - Ex. C to 12.23.15 BS Declaration 5.21.12 Email chain btw D. McA and BS concerning complaints |
| 10 | | | | A | Call-out demonstrative of Exhibit 105 - 9.22.15 Ex 9 D. McAdam |
| 11 | | | | A | Call-out demonstrative of Exhibit 106 - 9.22.15 Ex 10 D. McAdam |
| 12 | | | | A | Call-out demonstrative of Exhibit 113 - 9.25.15 Ex 5 J. Nolan |
| 13 | | | | A | Call-out demonstrative of Exhibit 116 - 9.25.15 Ex 8 J. Nolan |
| 14 | | | | A | Call-out demonstrative of Exhibit 120 - 9.25.15 Ex 12 J. Nolan |
| 15 | | | | A | Call-out demonstrative of Exhibit 130 - 9.25.15 Ex 25 J. Nolan |
| 16 | | | | A | Call-out demonstrative of Exhibit 131 - 9.25.15 Ex 26 J. Nolan |
| 17 | | | | A | Call-out demonstrative of Exhibit 135 - 9.25.15 Ex 31 J. Nolan |
| 18 | | | | A | Call-out demonstrative of Exhibit 170 - 10.14.15 Ex. 22 McAdam 30b6 |
| 19 | | | | A | Call-out demonstrative of Exhibit 182 - 10.14.15 Ex. 34 McAdam 30b6 |
| 20 | | | | A | Call-out demonstrative of Exhibit 184 - 10.14.15 Ex. 36 McAdam 30b6 |
| 21 | | | | A | Call-out demonstrative of Exhibit 189 - 10.15.15 Ex. 4 J. Ohai 30b6 |
| 22 | | | | A | Call-out demonstrative of Exhibit 224 - 10.16.15 Ex. 9 G. Gonzalez |
| 23 | | | | A | Call-out demonstrative of Exhibit 229 - 10.16.15 Ex. 14 G. Gonzalez |
| 24 | | | | A | Call-out demonstrative of Exhibit 358 - 4-30-14 Email from Kate_BLO0015405-08 |
| 25 | | | | H | Call-out demonstrative of Exhibit 363 - 6-30-14 Email from Carlos Barron_BLE0115220 |
| 26 | | | | H | Call-out demonstrative of Exhibit 364 - 7-8-14 Email from BLO_BLE0115221 |
| 27 | | | | H | Call-out demonstrative of Exhibit 365 - 7-8-14 Email from Tracey David_BLE0115222 |
| 28 | | | | H | Call-out demonstrative of Exhibit 366 - 7-8-14 from Nicole Mozuch_BLE0115223 |
| 29 | | | | A | Call-out demonstrative of Exhibit 367 - 8-12-14 Email from Matt Hankes _BLE0115224 |
| 30 | | | | H | Call-out demonstrative of Exhibit 368 - 8-13-14 Email from Cherelle Mason_BLE0115225-26 |

| | | | | | |
|---|---|---|---|---|---|
| 31 | | | | H | Call-out demonstrative of Exhibit 369 - 8-13-14 Email from Cindy Dorsey_BLE0115227-28 |
| 32 | | | | H | Call-out demonstrative of Exhibit 370 - 8-14-14 Email from Patricia Tolson_BLE0115229-30 |
| 33 | | | | H | Call-out demonstrative of Exhibit 372 - 8-18-14 Email from Cindy Whalen_BLE0115234-36 |
| 34 | | | | A | Call-out demonstrative of Exhibit 373 - 8-19-14 Email from Janette Stephan_BLE0115237 |
| 35 | | | | H | Call-out demonstrative of Exhibit 374 - 9-3-14 Email from Bryan Wicker_BLE0115238 |
| 36 | | | | H | Call-out demonstrative of Exhibit 375 - 9-5-14 Email from Ewelina Sterlinska_BLE0115239-40 |
| 37 | | | | H | Call-out demonstrative of Exhibit 378 - 1-21-15 Chain communication between Steve Ferentinos and Janette Stpahan_BLE0115246-47 |
| 38 | | | | H | Call-out demonstrative of Exhibit 379 - 2-5-15 Email from Sehraa Blades_BLE015248-5255 |
| 39 | | | | H | Call-out demonstrative of Exhibit 380 - 3-18-15 Email from Regina Dumas_BLE0115256 |
| 40 | | | | A | Call-out demonstrative of Exhibit 381 - 3-25-15 Email from Paige Perigo_BLE0115257 |
| 41 | | | | A | Call-out demonstrative of Exhibit 383 - 1-16-13 Email chain from Matios Berhe_BLO0010510-13 |
| 42 | | | | A | Call-out demonstrative of Exhibit 384 - 3-28-13 Proposal change order_BLO0012684-86 |
| 43 | | | | A | Call-out demonstrative of Exhibit 396 - 2.15.13 Email from J. Nolan to D. McA BLO0009394-95 |
| 44 | | | | A | Call-out demonstrative of Exhibit 428 - Use of BLE mark by Hi-Lite to advertise its products on www.atgstores.com - BLE0124840 |
| 45 | | | | A | Call-out demonstrative of Exhibit 459 - Email btw D. McA and M. Kovacs requesting BLE to list of keywords - BLO 0003823-24 |
| 46 | | | | A | Call-out demonstrative of Exhibit 460 - 10.1.12 Email from D. McA to M. de Guzman requesting email from Bold Array for logo approval - BLO 0003919-22 |

| | | | | |
|---|---|---|---|---|
| 47 | | | A | Call-out demonstrative of Exhibit 463 - 2.20.13 Email from D. McA to J. Nolan regarding shopping cart feature - BLO 0004223-24 |
| 48 | | | A | Call-out demonstrative of Exhibit 469 - 2.14.13 Bold Array Change Order - BLO 0010857-59 |
| 49 | | | A | Call-out demonstrative of Exhibit 470 - BLO0011845-46pdf |
| 50 | | | A | Call-out demonstrative of Exhibit 473 - 3.24.14 Email btw D. McA and G. Gonzalez discussing keyword research through SEO Spyglass - BLO 0014828-29 |
| 51 | | | A | Call-out demonstrative of Exhibit 475 - BLO0018084 |
| 52 | | | A | Call-out demonstrative of Exhibit 476B - 4.15.14 Email btw G. Gonzalez and SEO showing use of BLE mark - BLO 0018346 |
| 53 | | | H | Call-out demonstrative of Exhibit 480 - 2.10.14 Email btw J. Galvan and T. Davis showing instance of confusion - BLO 0020453-54 |
| 54 | | | A | Call-out demonstrative of Exhibit 489 - 10.23.12 Appointment notification from D. McA re BLE expiring - BLO 00021921 |
| 55 | | | A | Call-out demonstrative of Exhibit 552 - 11.13.13 - Email from Register.com to J Ohai confirming website registrations of two websites - BLO0077051-52 |
| 56 | | | H | Call-out demonstrative of Exhibit 554 - 12-18-2013 email Marketers to Rasnick re marketing for BLO BLO0084153 |
| 57 | | | A | Call-out demonstrative of Exhibit 557 - None - Design-Build Lighting Schematics for Mainridge Condo with Barn Light Electric products - BLO0085012-14 |
| 58 | | | H | Call-out demonstrative of Exhibit 93 - Instances of Actual Confusion BLE0138689-696 |
| 59 | | | H | Call-out demonstrative of Exhibit 94 - Instances of Actual Confusion BLE0138697-700 |
| 60 | | | UT, N | Call-out demonstrative of Exhibit 702 - Instances of Actual Confusion BLE0139206-208 |
| 61 | | | UT, N | John Plumpe Expert Witness Demonstrative Aid – Power Point Slides |
| 62 | | | UT, N | Jeffrey Stec Expert Witness Demonstrative Aid – Power Point Slides |
| 63 | | | UT, N | Michael Karaban Expert Witness Demonstrative Aid – Power Point Slides |

| | | | | | |
|---|---|---|---|---|---|
| 64 | | | | A | Demonstrative: Quadrangle Mfg. Co. Industrial & Commercial Catalog Vol. 2, dated 7/30/1925 |
| 65 | | | | A | Demonstrative: Quadrangle Mfg. Co. Industrial & Commercial Catalog Vol. 4, dated 1930 |
| 66 | | | | A | Demonstrative: Goodrich Electric Co.Lighting Catalog No. 40, dated 1940 |
| 67 | | | | A | Demonstrative: Crouse-Hinds Lighting Equipment Catalog 316, dated 1936 |
| 68 | | | | A | Demonstrative: Westinghouse Industrial Lighting Equipment Catalog 219-A, dated July 1932 |
| 69 | | | | A | Demonstrative: Wheeler Industrial Reflectors Catalog, dated Jan. 1929 |
| 70 | | | | A | Demonstrative: Goodrich Electric Co. Manufactured by Appleton Elec. Co.Lighting Catalog No. 48, dated 1952 |
| 71 | | | | A | Demonstrative: Peerless Light Co. Lighting Equip. and Access. Catalog No. 100, dated 1924 |
| 72 | | | | A | Demonstrative: Sears, Roebuck & Co.Electric, Gas, and Combination Lighting Fixtures Catalog, c. 1920s |
| 73 | | | | A | Demonstrative: Benjamin Electric Manuf. Co.Industrial Lighting Equip. Catalog Bulletin No. 52, dated 1923 |
| 74 | | | | A | Demonstrative: Benjamin Electric Manuf. Co. Manual of Lighting Application Data, dated Sept. 19, 1949 |
| 75 | | | | A | Demonstrative:Interr, Roebuck & Co. Electric, Gas, and Combination Lighting Fixtures, dated 1900 |
| 76 | | | | A | Demonstrative: Hi-Lite Mfg. Co. Catalog 208 |
| 77 | | | | A | Demonstrative: Hi-Lite Mfg. Co.Quick Ship Catalog |
| 78 | | | | A | Demonstrative: Hi-Lite Mfg. Co.Catalog 205 |
| 79 | | | | A | Demonstrative: Hi-Lite Mfg. Co. Billiard Lighting Catalog |
| 80 | | | | A | Demonstrative:  Hi-Lite Mfg. Co. RLM Lighting Catalog |
| 81 | | | | A | Defendants' live website |
| 82 | | | | A | Plaintiff's live website |
| 83 | | | | N | Opening Demonstrative Aid – Power Point Slides and all embedded files thereto including multimedia files. |

| | | | | | |
|---|---|---|---|---|---|
| 84 | | | | N | Demonstratives to include Powerpoint slides and all embedded files, including videos, graphics and other multimedia elements for use in Opening and Closing Statements, with Plaintiff's and Defendants' Expert Witnesses and any other witness at trial. |
| 85 | | | | N | Closing Demonstrative Aid – Power Point Slides and all embedded files thereto including multimedia files. |
| 86 | | | | A | Deep dome.pptx |
| 87 | | | | I | Gooseneck Pole.pptx |
| 88 | | | | I | Radial Wave.pptx |
| 89 | | | | I | Shallow Bowl.pptx |
| 90 | | | | I | Warehouse Shade.pptx |
| 91 | | | | A | Wire Guard.pptx |
| 92 | | | | I | GoogleAnalytics_1.wmv |
| 93 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 563: Billiard 301 Catalog Catalog 205 "Potrack" Catalog 206 Catalog 208 |
| 94 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 564: Billiard 301 Catalog Catalog 205 "Potrack" Catalog 206 RLM Catalog |
| 95 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 565:  "Hi-Lite RLM" |
| 96 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 566: "Hi-Lite Decorative" |
| 97 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 567: "Color Chip Disk (1 of 2)" |
| 98 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 568: "Color Chip Disk (2 of 2)" |
| 99 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 569: "Hi-Lite Mfg" |
| 100 | | | | N | CD demonstrative of Hi-Lite CD  provided to Barn Light Electric by David McAdam shown in Exhibit 570: "Hi-Lite Decorative Quick Ship" |

| 101 | | | | | N | Call-out demonstrative containing excerpts from exhibits 1-51 from the deposition of Bold Array, LLC and Josh Nolan. |
| 102 | | | | | N | Light fixtures Nos. A1-A18 |
| 103 | | | | | H | Affidavit of Christopher Butler regarding archived webpages from Hi-Lite's website from 2004, 2006, 2012 and 2013. |
| 104 | | | | | A | Certificates of registrations for Plaintiff's trademark registrations in suit |

Objection

| | |
|---|---|
| A | Agreed To |
| N | Not provided |
| H | Hearsay |
| I | Incomplete or Missing information |
| UT | Untimely |

Defendants object to the admission of any demonstratives that were not provided to opposing counsel, or that were provided in incomplete form, by the pre-trial conference under Local Rule 3.06 on March 17, 2017. Defendants further object to the demonstrative aids for Plaintiff's experts insomuch as they exceed the scope of, and were not provided with, the experts underlying expert report.