# EXHIBIT B

**DEFENDANTS' EXHIBIT AND DEMONSTRATIVE LIST**

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

BARN LIGHT ELECTRIC COMPANY,
LLC, a Florida limited liability company,

      Plaintiff,

v.

BARNLIGHT ORIGINALS, INC., a
Nevada Corporation; HI-LITE
MANUFACTURING COMPANY, INC., a
California corporation; and JEFFREY L.
OHAI, an individual California Resident,

      Defendants.

_____/

CASE NO: 8:14-cv-01955-MSS-AEP

_____ Evidentiary
_____ Trial
_____ Other

**DEFENDANTS' EXHIBIT LIST**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 1 Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 1, 2012; BA_0000031 BA_0000032 |
| 2 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 2 Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 13, 2012; BA_0000034 BA_0000038 |
| 3 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 4 Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 29, 2012; BA_0000046 BA_0000047 |
| 4 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 4b Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 31, 2012; BA_0000051 BA_0000053 |
| 5 | | | Katie Fredericks, Donna Scott, Shawn Best | R, UP | Email from Donna Scott to K. Fredericks 100-Black Renderings; BAI_0000001-BAI_0000002 |
| 6 | | | Shawn Best, Michael Schultz | R, UP | Email from M. Schultz to S. Best re: BL Top 100 with attachment; BAI_0000003 – BAI_0000004 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 7 | | | Donna Scott, Shawn Best, Katie Fredericks | R, UP | Email from S. Best to D. Scott comparing old and new 601 Chocolate Wall Sconce; BAI_0000006-BAI_0000009 |
| 8 | | | Katie Fredericks, Shawn Best, Donna Scott | R, UP | Email from S. Best to K. Fredericks Astro Sconce with attachments; BAI_0000072-BAI_0000083 |
| 9 | | | Katie Fredericks, Shawn Best | R, UP | Email from S. Best to K. Fredericks Austin Sconce Renderings with attachments; BAI_0000084-BAI_0000095 |
| 10 | | | Mark Leathlean, Scott Dodson, Tracey McCain, Donna Scott, Shawn Best, Tyler Schilling | R, UP | Email from S. Best to M. Leathlean, S. Dodson, Tracey McCain, D. Scott for Availability Today; BAI_0000096-BAI_0000102 |
| 11 | | | Christopher Stewart, Katie Fredericks, Shawn Best, Donna Scott | R, UP | Email from S. Dodson to S. Best Avalon Renderings with attachments; BAI_0000103-BAI_0000112 |
| 12 | | | Ashley Scott, Shawn Best, Bryan Scott | R, UP | Email from S. Best to A. Scott of BAI Invoice with attachments; BAI_0000114-BAI_0000120 |
| 13 | | | Donna Scott, Mark Leathlean, Scott Dodson, Shawn Best, Mike Toth | R, UP, H | Email from S. Best to D. Scott, M. Leathlean, S. Dodson BLE VPR/CGG Update per Meeting on 8/15; BAI_0000122-BAI_0000123 |
| 14 | | | Shawn Best, Katie Fredericks | R, UP | Email from S. Best to K. Fredericks with attachments Bomber Sconce; BAI_0000135-BAI_0000144 |
| 15 | | | Shawn Best, Donna Scott | R, UP | Email from D. Scott to S. Best re: Sterling Scone Renderings; BAI_0000158-BAI_0000161 |
| 16 | | | Donna Scott, Shawn Best | R, UP | Email from S. Best to D. Scott with attachments CGU Marketing Drawings; BAI_0000164-BAI_0000170 |
| 17 | | | Shawn Best, Bryan Scott Donna Scott, Tracey McCain, Michael Koller, Mark Leathlean | R, UP | Email from B. Scott to S. Best Contract Engineering; BAI_0000184 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 18 | | | Bryan Scott, Donna Scott, Shawn Best, Michael Schultz, Trey Solms | R, UP | Email from S. Best to D. Scott with attachments Dino Renderings - Updated Scene Rotation; BAI_0000211-BAI_0000217 |
| 19 | | | Shawn Best, Donna Scott, Katie Fredericks | R, UP | Email from S. Best to K. Fredericks and D. Scott with attachments Dixie Sconce; BAI_0000219-BAI_0000230 |
| 20 | | | Shawn Best, Katie Fredericks | R, UP | Email from S. Best to K. Fredericks with attachments Drake Sconce; BAI_0000240-BAI_0000250 |
| 21 | | | Donna Scott, Shawn Best, Scott Dodson, Mark Leathlean, Tracey McCain | R, UP | Email from S. Best to S. Dodson and M. Leathlean with attachments ECO-0082, VPR-0013 01, VPR-0013 02; BAI_0000333-BAI_0000340 |
| 22 | | | Donna Scott, Shawn Best, Ashley Scott, Bryan Scott | R, UP | Email from S. Best to D. Scott FW: Invoice from Bay Area Innovations; BAI_0000520-BAI_0000521 |
| 23 | | | Shawn Best, Katie Schilling | R, UP | Email from K. Schilling to S. Best FW: Maritime Gooseneck; BAI_0000534-BAI_0000539 |
| 24 | | | Shawn Best, Mike Toth | R, UP | Email from S. Best to M. Toth with attachments FW: Marketing Drawings; BAI_0000549-BAI_0000553 |
| 25 | | | Donna Scott, Katie Fredericks, Shawn Best, Christopher Stewart | R, UP | Email from S. Best to D. Scott for updates to replace renderings and delete others FW: New 100; BAI_0000556-BAI_0000579 |
| 26 | | | Katie Fredericks, Shawn Best, Tyler Schilling | R, UP | Email from S. Best to K. Fredericks with attachments Fw: Sconce Renderings – ORIGINAL; BAI_0000634-BAI_0000646 |
| 27 | | | Michael Koller, Shawn Best, Bryan Scott, Donna Scott, Michael Schultz, Ashley Scott | R, UP | Email from S. Best regarding the access and control of Solid Works Vault; BAI_0000674-BAI_0000675 |
| 28 | | | Katie Schilling, Shawn Best | R, UP | Email chain from S. Best, D. Scott and K. Fredericks for the Maritime Gooseneck; BAI_0000816-BAI_0000825 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 29 | | | Donna Scott, Katie Fredericks, Shawn Best | R, UP, H | Email chain from S. Best, D. Scott and K. Fredericks with attachments Fwd: Rendering List - Please estimate; BAI_0000876-BAI_0000893 |
| 30 | | | Shawn Best, Donna Scott | R, UP | Email chain between  S. Best, D. Scott New gooseneck arm marketing; BAI_0001039 |
| 31 | | | Donna Scott, Bryan Scott, Shawn Best | R, UP, H | Email chain from S. Best, D. Scott for ideas of New Products seen on other websites; BAI_0001043 |
| 32 | | | Tyler Schilling, Donna Scott, Shawn Best | R, UP, H | Email  from S. Best, T. Schilling, D. Scott On Site Schedule in Tampa; BAI_0001076-BAI_0001078 |
| 33 | | | Katie Fredericks, Shawn Best, Donna Scott | R, UP | Email chain from S. Bestand  K. Fredericks with attachments  Original Sconce; BAI_0001079-BAI_0001090 |
| 34 | | | Donna Scott, Shawn Best | R, UP | Email between S. Best and D. Scott with attachments Radial Wave Sconce Marketing Drawings; BAI_0001108-BAI_0001110 |
| 35 | | | Bryan Scott, Tracey McCain, Michael Koller, Mark Leathlean, Donna Scott | R, UP | Email chain between S. Best and B. Scott re Contract Engineering Services; BAI_0001752-BAI_0001753 |
| 36 | | | Donna Scott, Shawn Best | R, UP | Email between D. Scott and S. Best to meet and discuss wording on invoices; BAI_0001760 |
| 37 | | | Shawn Best, Mike Toth | R, UP, H | Email chain RE: Dino Sconce rendering issue; BAI_0001766-BAI_0001773 |
| 38 | | | Shawn Best, Mike Toth | R, UP | Email chain for Drake Requests-Sconce; BAI_0001788-BAI_0001800 |
| 39 | | | Donna Scott, Shawn Best | R, UP | Email between D. Scott and S. Best re: gooseneck; BAI_0001904-BAI_0001905 |
| 40 | | | Shawn Best, Ashley Scott, Donna Scott | R, UP | Email correspondence about issues of invoices; BAI_0001926-BAI_0001928 |
| 41 | | | Shawn Best, Mike Toth | R, UP | Email between M. Toth and S. Best changes RE: New 100 and 600 - Please Advise; BAI_0002202-BAI_0002242 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 42 | | | Donna Scott, Shawn Best | R, UP | Email chain between S. Best and D. Scott RE: New gooseneck arm marketing with Invoice from BAI; BAI_0002254-BAI_0002260 |
| 43 | | | Katie Fredericks, Donna Scott, Shawn Best | R, UP | Email request to redo renderings in black with attachments RE: PLEASE.....(Email to redo renderings online); BAI_0002349-BAI_0002381 |
| 44 | | | Shawn Best, Mike Toth, Donna Scott | R, UP | Email chain between BAI and BLE RE: Rendering List - Please estimate; BAI_0002461-BAI_0002478 |
| 45 | | | Donna Scott, Shawn Best | R, UP | Email chain between S. Best and D. Scott RE: Renderings and attachments of Radial Wave shade Family marketing; BAI_0002481-BAI_0002483 |
| 46 | | | Shawn Best, Mike Toth, Donna Scott | R, UP | Email chain with attachments RE: renderings - NEW for Avalon Sconce; BAI_0002497-BAI_0002506 |
| 47 | | | Donna Scott, Shawn Best | R, UP | Email between S. Best and D. Scott with attachments RE: Request for marketing drawings; BAI_0002592-BAI_0002595 |
| 48 | | | Shawn Best, Mike Toth | R, UP | Email chain between BAI and BLE with attachments RE: Sconce Renderings - ASTRO, ORIGINAL, DIXIE; BAI_0002620-BAI_0002636 |
| 49 | | | Shawn Best, Mike Toth | R, UP | Email chain between BAI and BLE with attachments RE: Sconce Renderings - OLD DIXIE; BAI_0002691-BAI_0002703 |
| 50 | | | Shawn Best, Mike Toth | R, UP | Email chain between BAI and BLE with attachments RE: Sconce Renderings – ORIGINAL; BAI_0002704-BAI_0002716 |
| 51 | | | Katie Fredericks, Christopher Stewart, Shawn Best | R, UP | BLE Email chain with attachments RE: Sky Chief Sconce Rendering – Please; BAI_0002742-BAI_0002745 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 52 | | | Shawn Best, Donna Scott, Bryan Scott, Ashley Scott, Michael Schultz, Michael Koller | R, UP | Email chain between D. Scott and S. Bests with attachments Re: Solid Works Vault; BAI_0002846-BAI_0002849 |
| 53 | | | Katie Fredericks, Christopher Stewart, Donna Scott, Shawn Best | R, UP | BLE email conversation about carrying a Hi-Lite product named The Rodeo Light....rendering question with attachments; BAI_0002925-BAI_0002932 |
| 54 | | | Katie Fredericks, Christopher Stewart, Shawn Best | R, UP | BLE email correspondence with attachments RE: The Union Family Renderings please; BAI_0002951-BAI_0002966 |
| 55 | | | Ashley Scott, Shawn Best | R, UP | Email RE: UPS Delivery Notification, Tracking Number 1Z0A87330348983234; BAI_0002988-BAI_0002990 |
| 56 | | | Donna Scott, Shawn Best | R, UP | Email between BAI and BLE with attachments Seaside Radial Renderings; BAI_0003138-BAI_0003148 |
| 57 | | | Donna Scott, Shawn Best | R, UP | Email between BAI and BLE with attachments Sterling Sconce Renderings; BAI_0003233-BAI_0003246 |
| 58 | | | Michael Schultz, Mark Leathlean, Holly Ficker, Johnny Bragg, Katie Fredericks, Trey Solms, Donna Scott, Bryan Scott, Shawn Best | R, UP | Email with attachments to update and use Austin New Product Development Sheet; BAI_0003536-BAI_0003538 |
| 59 | | | Bryan Scott, Michael Schultz, John LaCorte, Shawn Best | R, UP, H | Email from S. Best about meeting and a BAI Follow-Up; BAI_0003553-BAI_0003554 |
| 60 | | | Shawn Best, Michael Schultz, John LaCorte | R, UP, H | Email from J. LaCorte to S. Best and M. Schultz about pricing for an invoice with an attachment: Barn Light Electric Quote; BAI_0003562-BAI_0003563 |
| 61 | | | Tracey McCain, Michael Schultz, Shawn Best, Scott Dodson, Donna Scott, Mark Leathlean | R, UP | Email to take care of the ECO with attachments. Email subject: ECO-0054 - Top Level Config ECO; BAI_0004049-BAI_0004096 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 62 | | | Shawn Best, Bryan Scott, John LaCorte | R, UP | Engineering Services; BAI_0004258-BAI_0004260 |
| 63 | | | Katie Fredericks, Donna Scott, Shawn Best | R, UP | Email between BAI and BLE with attachments for Additional sconces; BAI_0004366-BAI_0004371 |
| 64 | | | Ashley Scott, Shawn Best, Michael Schultz | R, UP | Invoice from Bay Area Innovations; BAI_0006475-BAI_0006476 |
| 65 | | | Shawn Best, John LaCorte, Donna Scott, Bryan Scott | R, UP | Email between J. LaCorte and D. Scott about Medium & High Bay shade that are Hi-Lite products soon to be BLE manufactured products; BAI_0006498-BAI_0006500 |
| 66 | | | Shawn Best, Mike Toth | R, UP | Email containing excel spreadsheet Fw: Naming Worksheet rev; BAI_0006533-BAI_0006536 with native doc. |
| 67 | | | Mike Toth, Shawn Best | R, UP | Email for an Ordering Sheet with Bomber Porcelain and Sky Chief attachment; BAI_0006582-BAI_0006585 |
| 68 | | | Mike Toth, Shawn Best | R, UP | Sconce attachments; BAI_0007938-BAI_0007971 |
| 69 | | | Shawn Best , Scott Dodson | R, UP | Email between BLE to update Sinclair Pendant, attachments; BAI_0008005-BAI_0008016 |
| 70 | | | Shawn Best, Michael Schultz | R, UP | Scan from Barnlight Electric; BAI_0009023-BAI_0009025 |
| 71 | | | Michael Schultz, Shawn Best | R, UP, H | Wire Cage Drawings; BAI_0009031-BAI_0009045 |
| 72 | | | Michael Schultz, Mark Leathlean, Tracy McCain, Scott Dodson, Johnny Bragg, Tyler Schilling, Holly Ficker, Lauren Mitchell, Katie Fredericks, Donna Scott, Bryan Scott, Shawn Best | R, UP | BLE email about launching a new product. Email subject:  LOOK WHAT WE DID!!!!!!!!!!!!!!!!!!!; BAI_0009278-BAI_0009280 |
| 73 | | | Katie Fredericks, Shawn Best | R, UP | New Sconces; BAI_0009563-BAI_0009578 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 74 | | | Donna Scott, Shawn Best, Michael Schultz | R, UP | Quick Renderings of CGU Shade and Cap; BAI_0009710-BAI_0009713 |
| 75 | | | Shawn Best | R, UP | Drawings Again; BAI_0011322-BAI_0011338 |
| 76 | | | John LaCorte, Bryan Scott, Shawn Best | R, UP | Engineering Services; BAI_0011407-BAI_0011408 |
| 77 | | | Bryan Scott, Donna Scott, Shawn Best, Michael Schultz, Trey Solms | R, UP | SOW#10020 - Barn Light; BAI_0011409-BAI_0011410 |
| 78 | | | Shawn Best, Mark Leathlean | R, UP | Re: Sconce; BAI_0014617-BAI_0014637 |
| 79 | | | Shawn Best | R, UP | RE: Sconces; BAI_0014670-BAI_0014684 |
| 80 | | | Katie Fredericks, Scott Dodson, Shawn Best | R, UP | Sconce Spec Sheet Drawings; BAI_0015607-BAI_0015621 |
| 81 | | | Anna Williams, Katie Schilling | NO | Conversation with Anna Williams at 4/17/2014 2:06:38 PM on Katie Schilling/ (jabber); BLE 0000383 |
| 82 | | | Katie Schilling | R, UP | Conversation with Betty Lynne Leary at 5/22/2014 9:47:06 AM on Katie Schilling/ (jabber); BLE 0000395-BLE 0000396 |
| 83 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 7/31/2012 10:29:20 AM on Katie Schilling/ (jabber); BLE 0000402 |
| 84 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/6/2012 11:18:30 AM on Katie Schilling/ (jabber); BLE 0000403 |
| 85 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/11/2012 12:06:37 PM on Katie Schilling/ (jabber); BLE 0000405 |
| 86 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/8/2012 3:33:40 PM on Katie Schilling/ (jabber); BLE 0000406-BLE 0000408 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 87 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/8/2012 8:26:03 PM on Katie Schilling/ (jabber); BLE 0000409-BLE 0000418 |
| 88 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 3/15/2013 9:09:05 AM on Katie Schilling/ (jabber); BLE 0000419 |
| 89 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 3/6/2013 3:10:58 PM on Katie Schilling/ (jabber); BLE 0000422-BLE 0000423 |
| 90 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 3/11/2014 1:36:54 PM on Katie Schilling/ (jabber); BLE 0000433 |
| 91 | | | Katie Schilling | R, UP | Conversation with Joanna Kitchen at 7/20/2012 9:35:57 AM on Katie Schilling/ (jabber); BLE 0000438-BLE 0000442 |
| 92 | | | Katie Schilling, Katie Fredericks | R, UP | Conversation with Katie Fredericks at 7/23/2012 11:31:45 AM on Katie Schilling/ (jabber); BLE 0000445 |
| 93 | | | Katie Schilling, Lauren Mitchell | R, UP | Conversation with Lauren Profeta Mitchell at 9/4/2012 3:38:45 PM on Katie Schilling/ (jabber); BLE 0000447 |
| 94 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 9/5/2013 12:00:39 PM on Katie Schilling/ (jabber); BLE 0000452 |
| 95 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 1/10/2014 2:12:57 PM on Katie Schilling/ (jabber); BLE 0000454 |
| 96 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 11/14/2013 10:36:26 AM on Katie Schilling/ (jabber); BLE 0000455-BLE 0000458 |
| 97 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 1/10/2014 2:46:27 PM on Katie Schilling/ (jabber); BLE 0000459-BLE 0000460 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 98 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 1/14/2014 2:43:58 PM on Katie Schilling/ (jabber); BLE 0000461-BLE 0000463 |
| 99 | | | Bryan Scott, Donna Scott | R, UP | Best Practices; BLE 0000466-BLE 0000469 |
| 100 | | | Holly Ficker, Bryan Scott, Donna Scott, Katie Fredericks | R, UP | BLE email to Changing Categories; BLE 0000472-BLE 0000475 |
| 101 | | | Donna Scott, Katie Fredericks | R, UP | BLE Email to nominate B. Scott and D. Scott for an award under American made; BLE 0000476-BLE 0000477 |
| 102 | | | Katie Fredericks, Donna Scott | R, UP | BLE email for blog. Email subject: Read More and In Setting Photos; BLE 0000478-BLE 0000479; BLE 0000483-BLE 0000484 |
| 103 | | | Katie Fredericks, Donna Scott | R, UP | BLE email header on gooseneck page; BLE 0000485 |
| 104 | | | Donna Scott, Katie Fredericks | R, UP | Product Image Names & Convention; BLE 0000486-BLE 0000488 |
| 105 | | | Donna Scott, Katie Fredericks | NO | Marketing Research Submission Form; BLE 0000535-BLE 0000537 |
| 106 | | | Donna Scott, Katie Fredericks, Bryan Scott | R, UP | BLE email re: categories and links; BLE 0000597-BLE 0000600 |
| 107 | | | Katie Fredericks, Lauren Mitchell | R, UP | Renderings; BLE 0000631-BLE 0000632 |
| 108 | | | Katie Fredericks, Betty Lynne, Katie Schilling, Holly Ficker, Anna Williams, Lauren Mitchell, Donna Scott, Jesse-Lee Stringer | R, UP | BLE email chain about Media updates. Email subject: Re: Where is Katie?; BLE 0000650-BLE 0000652 |
| 109 | | | Katie Fredericks, Christopher Stewart, Scott Dodson, Donna Scott, Shawn Best | R, UP | Email between BLE employees RE: The Rodeo Light....rendering question; BLE 0000660-BLE 0000683 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 110 | | | Johnny Bragg, Mark Leathlean, Katie Fredericks, Ashley Scott, Donna Scott | R, UP | Email from A. Scott to add Flute Pendant to product list because it did well as Hi-Lite product; BLE 0000696-BLE 0000698 |
| 111 | | | Bryan Scott, Holly Ficker, Katie Fredericks, Donna Scott | R, UP | BLE email to Changing Categories; BLE 0000712-BLE 0000715 |
| 112 | | | Christopher Stewart, Katie Fredericks, Scott Dodson, Donna Scott | R, UP | Email between BLE employees RE: The Rodeo Light....rendering question; BLE 0000720-BLE 0000721 |
| 113 | | | Katie Schilling, Tyler Schilling | R, UP | Email between BLE employees Fwd: The Rodeo Light....rendering question; BLE 0000751-BLE 0000755 |
| 114 | | | Katie Schilling, Betty Lynne Leary | R, UP | Email chain of questions for different changes that include Hi-Lite products. Email subject: RE: questions; BLE 0000758-BLE 0000761 |
| 115 | | | Katie Schilling, Betty Lynne Leary | R, UP | Picture of Kids room with Barn Light; BLE 0000765-BLE 0000766 |
| 116 | | | Katie Schilling, Betty Lynne Leary | R, UP | Customer wants a fixture similar to Hi-Lite. Email subject: saddlebred.Pictures of Barn Lights; BLE 0000767-BLE 0000771 |
| 117 | | | Jesse-Lee Stringer, Betty Lynne Leary, Bryan L. Scott, Donna Scott, Katie Schilling | NO | Email chain about BLO rankings. Email subject: RE: BarnLightOriginals.com; BLE 0000816-BLE 0000822 |
| 118 | | | Bryan L. Scott, Betty Lynne Leary, Jesse-Lee Stringer, Donna Scott, Katie Schilling | NO | GoodrichT Bomber Porcelain Gooseneck Vintage Inspired Barn Light by BarnLightElectric.com - 2014-01-07 14.16.26.png; BLE 0000823-BLE 0000824 |
| 119 | | | Katie Schilling, Betty Lynne Leary, Anna Williams | R, UP | Email chain between BLE employees about blogs. Email subject: RE: descriptions; BLE 0000845-BLE 0000860 |
| 120 | | | Betty Lynne Leary, Tyler Schilling, Anna Williams, Katie Schilling | NO | Email chain about Blog Merger; BLE 0000862 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 121 | | | Tyler Schilling, Betty Lynne, Anna Williams, Katie Schilling | NO | Email chain between BLE employees about blogs. Email subject RE: Blog Merger; BLE 0000867-BLE 0000868 |
| 122 | | | Katie Schilling, Betty Lynne Leary, Anna Williams | R, UP | Email chain between BLE employees about blogs. Email subject Re: FW: Question; BLE 0000871-BLE 0000895 |
| 123 | | | Anna Williams, Michael Koller, Jesse-Lee Stringer, Katie Schilling | R, UP | Email chain between BLE employees about how BLO uses their listings. Email subject Re: Hunting for a CS Cart Plug In; BLE 0000908-BLE 0000913 |
| 124 | | | Katie Schilling, Anna Williams | R, UP | Email on 3/7/2014 from S. Decker to K. Schilling and A. Williams about Activity Tracking of BLOs online activity; BLE 0000915-BLE 0000954 |
| 125 | | | Bryan Scott, Donna Scott, Katie Schilling | R, UP | [Blog | BarnLightElectric.com] Please moderate: "Professional's Corner |Barn Light Originals Make Texas-Sized Statement on New Home"; BLE 0000956 |
| 126 | | | Bryan Scott, Donna Scott Katie Schilling | R, UP | Email correspondence from D. Scott and B. Scott looking at the breakdown of sales with attachment. Email subject: Re: Baselite Sales; BLE 0000959-BLE 0000963 |
| 127 | | | Jesse-Lee Stringer, Donna Scott, Katie Schilling | R, UP | Email chain between BLE employees comparing BLO and BLE. Email subject Re: any update on BLO; BLE 0000964-BLE 0000967 |
| 128 | | | Jesse-Lee Stringer, Anna Williams, Katie Schilling, Donna Scott | R, UP | Email correspondence on update on BLO | Rustic Wall Sconces UPDATE; BLE 0000972-BLE 0000976 |
| 129 | | | Katie Schilling, Anna Williams | NO | Email on 4/17/14 with an update on BLO on Houzz; BLE 0000977-BLE 0000978 |
| 130 | | | Jesse-Lee Stringer, Katie Schilling, Donna Scott Anna Williams | R, UP | Continued email correspondence on any update on BLO | Rustic Wall Sconces UPDATE; BLE 0000981-BLE 0000985 |
| 131 | | | Katie Schilling, Anna Williams | NO | Email on BLO Update 4/21 of Houzz activity; BLE 0000992-BLE 0000994 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 132 | | | Katie Schilling, Donna Scott, Anna Williams Anna Williams, Betty Lynne Leary | R, UP | 4/22/14 Email from D. Scott to K. Schilling SEO consultation reports requested;  BLE 0000995-BLE 0000996 |
| 133 | | | Betty Lynne Leary, Bryan Scott, Mark Leathlean , Donna Scott , Scott Dodson , Jim Turner, Katie Schilling | R, UP | B. Scott email on 4/26/14 about meeting with Kangaroo Express Gas Stations and taking them away from Hi-Lite; BLE 0000997 |
| 134 | | | Betty Lynne Leary, Bryan Scott, Mark Leathlean , Donna Scott , Scott Dodson, Jim Turner, Katie Schilling | NO | THE CHEROKEE LED UPLIGHT PENDANT Specs; BLE 0000998 |
| 135 | | | Katie Schilling, Jesse-Lee Stringer Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | SEO Report for May sent on 5/3/14 with attachment; BLE 0001002-BLE 0001033 |
| 136 | | | Katie Schilling, Jesse-Lee Stringer Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | SEO Report for May 20th with attachments; BLE 0001048-BLE 0001070 |
| 137 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | Barnlight Electric May 2014 SEO rankings; BLE 0001054-BLE 0001070 |
| 138 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | Email and attachment of SEO Report for June; BLE 0001107-BLE 0001131 |
| 139 | | | Katie Schilling, Donna Scott, Anna Williams | R, UP | 6/11/14 email between BLE about BLO site and ideas. Email subject: BLOProduct Icons; BLE 0001137-BLE 0001138 |
| 140 | | | Katie Schilling, Anna Williams | NO | BLO "Blogs"  email chain 5/18/14; BLE 0001155-BLE 0001156 |
| 141 | | | Katie Schilling, Anna Williams | NO | Another BLO blog; BLE 0001170-BLE 0001171 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 142 | | | Katie Schilling , Donna Scott, Bryan Scott, Betty Lynne Leary | R, UP | Email from B. Scott with the purchase of web address. Email subject: Re: Barn Light Restoration on Instagram?; BLE 0001207-BLE 0001211 |
| 143 | | | Anna Williams, Katie Schilling | R, UP | Forward email about any updates on BLO; BLE 0001265-BLE 0001267 |
| 144 | | | Anna Williams, Donna Scott | NO | BLE Emails about BLO Similar Blog/FB instances; BLE 0001284-BLE 0001290 |
| 145 | | | Bryan Scott, Donna Scott, Anna Williams | NO | BLE email chain to move ahead of BLO. Email subject: RE: January AdWords Analytics Report; BLE 0001291-BLE 0001294 |
| 146 | | | Betty Lynne Leary, Katie Schilling | R, UP | Email from K. Schilling about the Laramie light. Email subject: RE: question; BLE 0001378-BLE 0001386 |
| 147 | | | Donna Scott, Katie Schilling | R, I, UP, UD | Email for change of website. Email subject: RE: possible to put our fixture here?; BLE 0001389-BLE 0001390 |
| 148 | | | Bryan Scott, Jesse-Lee Stringer, Katie Schilling, Betty Lynne Leary, Donna Scott | NO | BLE email chain with concern of BLO rankings and changing descriptions; BLE 0001391-BLE 0001401 |
| 149 | | | Jesse-Lee Stringer, Katie Schilling | NO | 1/13/14 from K. Schilling about BLO Questions; BLE 0001402-BLE 0001403 |
| 150 | | | Katie Schilling | R, UP | Barn Light Originals Anti-Campaign; BLE 0001405 |
| 151 | | | Donna Scott, Katie Schilling | R, UP | Email to compare BLE v BLO Data; BLE 0001406 |
| 152 | | | Donna Scott, Bryan Scott, Katie Schilling | R, UP | Requested Social Media Tracking Information; BLE 0001407-BLE 0001490 |
| 153 | | | Katie Fredericks, Betty Lynne Leary, Tyler Schilling , Katie Schilling, Holly Ficker , Anna Williams, Lauren Mitchell, Donna Scott, Jesse-Lee Stringer | R, UP | Email chain between BLE employees about the blog; BLE 0001544-BLE 0001546 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 154 | | | Anna Williams, Holly Ficker | R, UP | Social Media Guidelines; BLE 0001554 |
| 155 | | | Betty Lynne, Holly Ficker | R, UP | Email for use of pictures from HGTV; BLE 0001565-BLE 0001568 |
| 156 | | | Holly Ficker, Donna Scott | R, UP, I | Email for pictures of compatible pictures. Email subject: Re: Greetings from The Lettered Cottage! :-);  BLE 0001577-BLE 0001597 |
| 157 | | | Holly Ficker, Bryan Scott, Donna Scott, Katie Fredericks | R, UP | Email correspondence to Changing Categories; BLE 0001648-BLE 0001652 |
| 158 | | | Bryan Scott, Holly Ficker, Donna Scott , Katie Fredericks | R, UP | New categories for site with attachments; BLE 0001662-BLE 0001664 |
| 159 | | | Holly Ficker, Michael Koller | R, UP | New Categories & Redirects; BLE 0001672-BLE 0001673 |
| 160 | | | Donna Scott, Holly Ficker | R, UP | Email asking for a comparable products to Hi-Lite; BLE 0001677-BLE 0001678 |
| 161 | | | Trey Solms, Holly Ficker, Donna Scott | R, UP | Re: Gooseneck lamps for photo shoot; BLE 0001682-BLE 0001685 |
| 162 | | | Donna Scott, Bryan Scott | NO | 2012 3rd Quarter Social Media Plan; BLE 0001749-BLE 0001759 |
| 163 | | | Donna Scott, Michael Schultz | R | HiLite #2 Data Sheet; BLE 0001784-BLE 0001803 |
| 164 | | | Bryan Scott, Donna Scott | R, UP | Purchase Orders from Barnlight Electric: BLE 0001805,  BLE 0001806, BLE 0001810-BLE 0001815, BLE 0001818-BLE 0001827, BLE 0001830, BLE 0001831, BLE 0001832, BLE 0001833, BLE 0001834, BLE 0001835, BLE 0001836, BLE 0001837, BLE 0001838, BLE 0001839, BLE 0092330 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 165 | | | Drew Anema, Michael Scott, Ashley Scott Donna Scott, Gayle Wardlow, Jon Cabrera, Kurt Schilling, Stephanie Reis, Lauren Mitchell, Gary Bragg, Jim Turner, Jesse-Lee Stringer , Josh Jones, Tyler Schilling, Bryan Scott, Alan Walker | R, UP | Email from B. Scott to BLE employees to have BLE moving in a New Direction; BLE 0003286-BLE 0003287 |
| 166 | | | Donna Scott, Gayle Wardlow | R, UP | 165349 Wilson-Order; BLE 0003555 |
| 167 | | | Donna Scott, Bryan Scott | R, UP | Customer Complaint email to BLE dated 2/23/10; BLE 0003627-BLE 0003628 |
| 168 | | | Bryan Scott, Donna Scott, Stephanie Reis | R, UP | Email about the delivery of Garage Mahal/Leno 2/2010; BLE 0003752-BLE 0003753 |
| 169 | | | Donna Scott | R | Email from customer contacting BLE about a fixture; BLE 0003922-BLE 0003924 |
| 170 | | | David McAdam, Bryan Scott, Donna Scott | R, UP | Email from Starbucks inquiring about different fixtures. Email subject: Re: Starbucks – Wisconsin; BLE 0004299-BLE 0004300 |
| 171 | | | Donna Scott, Lauren Mitchell | R | Email about ballast; BLE 0005084-BLE 0005087 |
| 172 | | | Donna Scott, Bryan Scott | R, UP | July 7, 2010 email from B. Scott to D. Scott about his plans for the business. Subject: My plans; BLE 0005391-BLE 0005392 |
| 173 | | | Donna Scott, Ashley George | R, UP | Email from A. George to name a product. Email subject: Name for 7230 Fixture; BLE 0005460 |
| 174 | | | Donna Scott, Stephanie Reis | NO | Email chain pertaining to Hi-Lite photos online. Email subject: Re: What do you think of this?; BLE 0005488-BLE 0005491 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 175 | | | Donna Scott, Bryan Scott | R, UP | BLE not wanting to do business with Hi-Lite. Email subject: Re: I guess they can't be "controlled"; BLE 0005634 |
| 176 | | | Donna Scott, Jeffrey Ohai, Bryan Scott | R, UP | June 10, 2010 email from J. Ohai to Scotts about new BLE website and Hi-Lite products; BLE 0005640 |
| 177 | | | Donna Scott, Bryan Scott | R, UP | Baselite email pertaining to Hi-Lite products; BLE 0005648 |
| 178 | | | Donna Scott, Bryan Scott | R, UP | Email David from B. Scott ending business relationship. June 10, 2010; BLE 0005649-BLE 0005650 |
| 179 | | | Donna Scott, Bryan Scott, Drew Anema, Jon Cabrera, Jesse-Lee Stringer | R, UP | BLE New Web Site order issues June 10, 2010; BLE 0005659-BLE 00056562 |
| 180 | | | Bryan Scott, Donna Scott, Shawn Best, Michael Schultz, Trey Solms | R, UP | Transcript of 28 May 2010 11:39:56. Visitor: Barn Light Bryan. Operator: Donna; BLE 0005739-BLE 0005743 |
| 181 | | | Donna Scott, Bryan Scott | R, UP | Top 20 Products Sold This Year; BLE 0005745 |
| 182 | | | Bryan Scott, Donna Scott | R, UP | Email chain about Bills; BLE 0005860-BLE 0005861 |
| 183 | | | Donna Scott, Bryan Scott | R, UP | BLE bills that need to be paid. Email subject: Fwd: po #252; BLE 0005879-BLE 0005881 |
| 184 | | | Tyler Schilling, Stephanie Reis | R, UP | Email about Hi-lite logo from T. Schilling; BLE 0006772 |
| 185 | | | Donna Scott | NO | Email chain adding/changing website photos. Email subject: Re: What do you think of this?; BLE 0006773 |
| 186 | | | Lauren Mitchell, Stephanie Reis | NO | Wire Guard Options – Diagram; BLE 0006776 |
| 187 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam, Trey Solms | NO | LD and A customer email; BLE 0006803 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 188 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam, Trey Solms | NO | Login info to website. Email subject:Fwd: can we have a pdf of the catalog? i guess i would need a login...; BLE 0006812-BLE 0006813 |
| 189 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | Email chain pertaining to blog and images; BLE 0006816-BLE 0006818 |
| 190 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | BLE substituting Hi-Lite products after UL approved Email July 31, 2010; BLE 0006819-BLE 0006820 |
| 191 | | | Bryan Scott, Ashley Scott | R, UP | BLE A. Scott email about paying Hi-Lite. Email subject: Re: How does this sound...; BLE 0006840-BLE 0006841 |
| 192 | | | Bryan Scott | R, UP | Email between A. Walker and B. Scott about progress between Hi-Lite and BLE; BLE 0006877-BLE 0006878 |
| 193 | | | Bryan Scott | R, UP | Email about Price Books and Catalogs; BLE 0006880-BLE 0006881 |
| 194 | | | Bryan Scott, David McAdam | R, UP | Email to cancel all order sent on June 8, 2010; BLE 0006887 |
| 195 | | | Donna Scott, Bryan Scott | R, UP | Email from B. Scott how to handle Hi-Lite MFG; BLE 0008129 |
| 196 | | | Bryan Scott, Donna Scott, Shawn Best, Michael Schultz, Trey Solms | R, UP | Transcript of 28 May 2010 11:39:56. Visitor: Barn Light Bryan. Operator: Donna; BLE 0008571-BLE 0008575 |
| 197 | | | Ashley Scott, Donna Scott | R, UP | BLE email to order from u-line to match the specs of Hi-Lite; BLE 0008973 |
| 198 | | | David McAdam, Donna Scott | NO | Email chain pertaining to Hi-Lite photos online. Email subject: Re: can we have a pdf of the catalog? i guess i would need a login...; BLE 0033259-BLE 0033260 |
| 199 | | | Donna Scott, David McAdam | NO | Deposition of Bryan Scott of October 13, 2015 Exhibit 24 Email Bryan Scott to Trey Solms; BLE 0035079-BLE 0035080 |
| 200 | | | Bryan Scott | NO | Prototype of Barn Light Electric Exclusive All Galvanized Ceiling Fan BLE 0037176 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 201 | | | David McAdam, Donna Scott | NO | D. Scott email to D. McAdam about photoshopping a picture of the post top; BLE 0037336-BLE 0037337 |
| 202 | | | David McAdam, Donna Scott | R, UP | Email chain to work on labels; BLE 0039322-BLE 0039324 |
| 203 | | | Ashley Scott, Hilinai Thomas | R, UP | Email to Cross Reference Hi-Lite products; BLE 0041252-BLE 0041256 |
| 204 | | | Ashley Scott, Jon Cabrera, Hilinai Thomas | R, UP | Questions to H. Thomas about in-house issues BLE 0041289-BLE 0041290 |
| 205 | | | Ashley Scott, Hilinai Thomas | R, UP | Email chain pertaining to Finish Samples; BLE 0041311-BLE 0041315 |
| 206 | | | Ashley Scott | R, UP | Email chain pertaining to Finish Samples; BLE 0041439-BLE 0041442 |
| 207 | | | Donna Scott, Ashley Scott | R, UP | Email chain pertaining to Cross over Hi-Lite products; BLE 0041443-BLE 0041444 |
| 208 | | | Ashley Scott | R, UP | Email chain pertaining to Finish Samples; BLE 0041445-BLE 0041449 |
| 209 | | | Ashley Scott | R, UP | Email from Baselite trying to get Cappuccino Finish BLE 0041577-BLE 0041578 |
| 210 | | | Bryan Scott, Donna Scott | R, UP | BLE Staff Meeting notes 7-13-11; BLE 0041650-BLE 0041651 |
| 211 | | | Ashley Scott, Hilinai Thomas | R, UP | Email chain pertaining to Fixture and Finish Question; BLE 0041781-BLE 0041782 |
| 212 | | | Ashley Scott | NO | Totals for 11-29-11 and 11-30-11; BLE 0041989-BLE 0041991 |
| 213 | | | Drew Anema, Donna Scott, Kurt Schilling, Jon Cabrera, Gayle Wardlow, Ashley George, Ashley Scott | R, UP | Important message regarding sending emails from D. Scott to BLE employees; BLE 0042489 |
| 214 | | | Ashley Scott | NO | INVOICES-7/10; BLE 0042587-BLE 0042588 |
| 215 | | | Bryan Scott, David McAdam | R, UP | Email chain pertaining to 37 Ball Jar Pendants order; BLE 0042619 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 216 | | | David McAdam, Donna Scott, Bryan Scott | NO | Email chain pertaining to Hi-Lite purchase orders; BLE 0042620-BLE 0042623 |
| 217 | | | Bryan Scott, John LaCorte | R, UP | J. La Corte meeting with customers that have ANP Lighting; BLE 0042628-BLE 0042629 |
| 218 | | | Bryan Scott, David McAdam, Donna Scott | NO | Email chain pertaining to Lead Times; BLE 0042659-BLE 0042660 |
| 219 | | | Drew Anema, Bryan Scott, Trey Solms, Jesse-Lee Stringer, Donna Scott | R, UP | Supplier Product Codes; BLE 0042666-BLE 0042667 |
| 220 | | | Donna Scott, Bryan Scott, Anna Williams, Katie Schilling | NO | Email chain pertaining to BLO Update 4/21; BLE 0042670-BLE 0042671 |
| 221 | | | Bryan Scott, Donna Scott | R | Email from D. Scott on 2/23/2012. Email subject: few things...call to discuss; BLE 0042673-BLE 0042674 |
| 222 | | | Bryan Scott | R, UP | Email thoughts about Hi-Lite; BLE 0042677-BLE 0042678 |
| 223 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | NO | Email chain pertaining to BarnLightOriginals.com; BLE 0042682 BLE-0042683 |
| 224 | | | Bryan Scott, Donna Scott | R, UP | Email chain between D. Scott and B. Scott about Vendor Relationship with Hi-Lite; BLE 0042704-BLE 0042705 |
| 225 | | | Bryan Scott, David McAdam | R, UP | Email for a Phone Call to discuss issues; BLE 0042708-BLE 0042709 |
| 226 | | | Bryan Scott, David McAdam | R, UP | Email about Trey fired; BLE 0042712-BLE 0042713 |
| 227 | | | Bryan Scott, Donna Scott, John LaCorte | R, UP | Email from J. LaCorte Hi-Lite asking about lumenetix.com; BLE 0042729 |
| 228 | | | Bryan Scott, Donna Scott | R, UP | Email about Millennium Products on Barn Light Electric; BLE 0042730-BLE 0042732 |
| 229 | | | Bryan Scott, Alan Walker | R, UP | Email chain about FedEx Shipment; BLE 0042751 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 230 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | Email about legal documents for Australia; BLE 0042788-BLE 0042789 |
| 231 | | | Bryan Scott, David McAdam | R, UP | Email re: Agreement between HI-Lite and BLE; BLE 0042793 |
| 232 | | | Bryan Scott | R, UP | Email about 1/2" npt gooseneck; BLE 0042813-BLE 0042814 |
| 233 | | | Bryan Scott, Donna Scott, Katie Schilling | R, UP | Email pertaining to Baselite Sales; BLE 0042850-BLE 0042851 |
| 234 | | | Bryan L. Scott, Donna Scott, Mike Koller | R, UP | Email pertaining to BLO. Email subject: BarnLightOriginals.com; BLE 0042896 |
| 235 | | | Bryan Scott, Drew Anema | R, UP | Email pertaining to refund on an order. Email subject: Merchant Email Receipt; BLE 0042957-BLE 0042959 |
| 236 | | | Bryan Scott, Trey Solms Jon Cabrera, Donna Scott, Mark Leathlean | R, UP | Email between T. Solms and B. Scott to Substituted Hi-Lite Products; BLE 0042960 |
| 237 | | | Trey Solms, Donna Scott, Bryan Scott | R, UP | Email pertaining STL HiLite Order; BLE 0042979-BLE 0042980 |
| 238 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | Email re: Skype ID for Barnlightelectric; BLE 0043001-BLE 0043007 |
| 239 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | Email to block an IP address; BLE 0043037-BLE 0043038 |
| 240 | | | Bryan Scott, Donna Scott | R, UP | PURCHASE ORDERS: BLE 0045593, BLE 0045925, BLE 0047711, BLE 0047923, BLE 0047923, BLE 0049087, BLE 0052129, BLE 0052190, BLE 0052245, BLE 0052818, BLE 0052971, BLE 0053107, BLE 0053270- BLE 0053277, BLE 0053496, BLE 0054741, BLE 0055285, BLE 0096003. |
| 241 | | | Ashley Scott | R, UP | Sales Receipts...; BLE 0081005 |
| 242 | | | Bryan Scott, Donna Scott, Katie Schilling | R, UP | Email about BLE Blog. Please moderate: "Professional's Corner \|Barn Light Originals Make Texas-Sized Statement on New Home"; BLE 0081006 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 243 | | | Betty Lynne, Anna Williams | R, UP | Blog description for Atomic Industrial Static Sconce; BLE 0081007-BLE 0081008 |
| 244 | | | Tyler Schilling | R, UP | Email about future development; BLE 0081036-BLE 0081037 |
| 245 | | | Lauren Mitchell | R, UP | Email about BE-180 fixture from Hi-Lite; BLE 0081606 |
| 246 | | | Donna Scott, John LaCorte | R, UP | Email that Hi-Lite uses ALP Lighting; BLE 0082372 |
| 247 | | | Donna Scott, John LaCorte | R, UP | Medium & High Bay shade; BLE 0082373-BLE 0082375 |
| 248 | | | Donna Scott, David McAdam | R, UP | Email about Hi-Lite information being used; BLE 0082381-BLE 0082382 |
| 249 | | | Hilinai Thomas, Donna Scott | R, UP | Email to crossover Hi-Lite products; BLE 0082432-BLE 0082433 |
| 250 | | | Donna Scott, Anna Williams | R, UP | BLO Update 4/21; BLE 0082886-BLE 0082887 |
| 251 | | | Donna Scott, Hilinai Thomas | R, UP | Email to crossover Hi-Lite products: Cross over Colby/H-2040; BLE 0083212-BLE 0083213 |
| 252 | | | Donna Scott, Michael Schultz | R, UP | HiLite #2 Data Sheet; BLE 0083540 - BLE 0083544 |
| 253 | | | Donna Scott, Stephanie Reis | NO | Coastal Living Update; BLE 0083607-BLE 0083612 |
| 254 | | | Hilinai Thomas, Donna Scott | R, UP | Multi Volt Fixtures; BLE 0083636-BLE 0083643 |
| 255 | | | Donna Scott, Holly Ficker | R, UP | Email chain to partner with Lettered Cottage BLE 0083692-BLE 0083693 |
| 256 | | | Donna Scott, John LaCorte | R, UP | Thomas Research Products BLE 0083727-BLE 0083731 |
| 257 | | | Donna Scott, Christopher Stewart, Katie Fredericks | R, UP | BLE carries similar product to Hi-Lite. Email subject: RE: The Rodeo Light....rendering question; BLE 0083738-BLE 0083739 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 258 | | | Betty Lynne Leary, Bryan L. Scott, Donna Scott, Katie Schilling, Jesse-Lee Stringer | R, UP | Email from B. Scott about BarnLightOriginals.com; BLE 0084147-BLE 0084171 |
| 259 | | | Hilinai Thomas, Donna Scott | R, UP | Email with code; BLE 0084177 |
| 260 | | | Lauren Mitchell, Bryan Scott, Stephanie Reis, Donna Scott | R, UP | Photo - New 3-Light Fixture; BLE 0084319 |
| 261 | | | Katie Schilling, Donna Scott, Bryan Scott, Betty Lynne Leary | R, UP | B. Scott email on August 11, 2014 to buy ip address; BLE 0084670-BLE 0084671 |
| 262 | | | David McAdam, Bryan Scott, Donna Scott | R, UP | Email requesting a list of Hi-Lite photos BLE is claiming belong to Hi-Lite; BLE 0084674-BLE 0084675 |
| 263 | | | Donna Scott, Bryan Scott | R, UP | My Garage Journal Response; BLE 0084688-BLE 0084689 |
| 264 | | | Trey Solms, Jon Cabrera, Bryan Scott, Donna Scott, Mark Leathlean | R, UP | Email about substituted Hi-Lite Products; BLE 0085448 |
| 265 | | | Donna Scott, Jesse-Lee Stringer | R, UP | Email about BLE term moving up; BLE 0085455 |
| 266 | | | Katie Schilling, Donna Scott, Bryan Scott | R, UP | Email chain about Baselite Sales; BLE 0085554-BLE 0085555 |
| 267 | | | Katie Schilling, Donna Scott, Anna Williams, Jesse-Lee Stringer | R, UP | Email chain on any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0085558-BLE 0085560 |
| 268 | | | Jesse-Lee Stringer, Bryan Scott, Donna Scott | R, UP | Email chain from B. Scott about Expenses / Airfares; BLE 0085567-BLE 0085570 |
| 269 | | | Donna Scott, Ashley Scott, Jon Cabrera | R, UP | 3 Light Chandelier  Spec SheetFwd: Baselite-chandelier fixtures; BLE 0085627-BLE 0085632 |
| 270 | | | Michael Schultz, Mark Leathlean, Bryan Scott, Donna Scott, Tracy McCain, Shawn Best | R, UP | Manufacturing Additions & Reminders; BLE 0085652-BLE 0085653 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 271 | | | Hilinai Thomas, Donna Scott | R, UP | PURCHASE ORDER#619178-HI-LITE; BLE 0086948-BLE 0086951 |
| 272 | | | Donna Scott, Ashley Scott | R, UP | Email chain pertaining to use of Finish Samples; BLE 0086957-BLE 0086960 |
| 273 | | | Donna Scott, John LaCorte | R, UP | Email chain about Hi-Lite; BLE 0087598-BLE 0087599 |
| 274 | | | Jon Cabrera, Jesse-Lee Stringer, Tyler Schilling, Donna Scott | R, UP | New BLE Fixtures (Sub'd Hi-Lite); BLE 0087609 |
| 275 | | | David McAdam, Bryan Scott, Donna Scott | R, UP | BARN LIGHT ELEC 6 64221-Quotation; BLE 0087840 |
| 276 | | | David McAdam, Bryan Scott, Donna Scott | R, UP | Email chain trying to answer PO questions; BLE 0088185-BLE 0088186 |
| 277 | | | Donna Scott, Bryan Scott | NO | Another Copyright Violation; BLE 0088466 |
| 278 | | | Trey Solms, Drew Anema, Mark Leathlean, Bryan Scott, Donna Scott, Tyler Schilling, Jon Cabrera | R, UP | Lead Times; BLE 0088512 |
| 279 | | | Donna Scott, Shawn Best | R, UP | Light Fair Dinner; BLE 0088642-BLE 0088643 |
| 280 | | | Donna Scott, Michael Koller | R, UP | Email chain to block IP addressed; BLE 0088718-BLE 0088725 |
| 281 | | | Donna Scott, Lauren Mitchell | R, UP | Manufacturing Photos; BLE 0088733 |
| 282 | | | Bryan Scott, Mark Leathlean, Trey Solms, Donna Scott | R, UP | HL-C Arm; BLE 0088735-BLE 0088736 |
| 283 | | | Donna Scott | R, UP | Copyright Violations - Allegroshops.com; BLE 0088765-BLE 0088770 |
| 284 | | | Donna Scott, Tyler Schilling | R, UP | PICTURES; BLE 0088798-BLE 0088800 |
| 285 | | | Donna Scott, David McAdam | R, UP | Email of Revised Stock Purchase Order from Barn Light Electric Company; BLE 0089022-BLE 0089023 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 286 | | | John LaCorte, Donna Scott | R, UP | Email chain about Medium & High Bay shade; BLE 0089109-BLE 0089111 |
| 287 | | | Bryan Scott, Donna Scott | R, UP | BARN LIGHT ELEC 141 66066-Quote; BLE 0089662 |
| 288 | | | Hilinai Thomas, Donna Scott | R, UP | Cross over for H-16412?; BLE 0089836 |
| 289 | | | Jeffrey Ohai, Donna Scott | R, UP | Email chain to discounting on Rush Manufacturing; BLE 0090262-BLE 0090264 |
| 290 | | | John LaCorte, Donna Scott | R, UP | Email Hi-Lite about LEDs; BLE 0090548 |
| 291 | | | Stephanie Reis, Donna Scott | R, UP | Email about BLE ad; BLE 0090617-BLE 0090620 |
| 292 | | | Gayle Wardlow, Trey Solms | R, UP | Orders Received 2-10-12; BLE 0094546-BLE 0094547 |
| 293 | | | Jon Cabrera | R, UP | BLE Order #630048 New shipment was created; BLE 0096436-BLE 0096437 |
| 294 | | | Jon Cabrera | R, UP | Email about Raw Aluminum Shade G15 Arm; BLE 0098277-BLE 0098281 |
| 295 | | | Lauren Mitchell, Shawn Best | R, UP | S. Best email to L. Mitchell if she has Hi Res Image of Jadite; BLE 0098689 |
| 296 | | | Lauren Mitchell, Stephanie Reis | R, UP | Email about changing the layouts and colors of photo; BLE 0098697-BLE 0098698 |
| 297 | | | Lauren Mitchell, Stephanie Reis | R, UP | Final Catalog Changes; BLE 0098707 |
| 298 | | | Lauren Mitchell, Katie Schilling | R, UP | Deposition of Bryan Scott of October 13, 2015 Exhibit 25 Staff Meeting Notes; BLE 0098723 |
| 299 | | | Donna Scott | R, UP | Deposition of Bryan Scott of October 13, 2015 Exhibit 26 Email to Bryan and Donna Scott; BLE 0098806-BLE 0098807 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 300 | | | Donna Scott | R, UP | Deposition of Bryan Scott of October 13, 2015 Exhibit 28 Email from David McAdam to Donna Scott; BLE 0099092-BLE 0099093 |
| 301 | | | Michael Schultz, Tracey McCain | R, UP | Email of Top 24 Products Report (Sorted by Product Revenue); BLE 0100362-BLE 0100372 |
| 302 | | | Donna Scott, David McAdam | R, UP | David McAdam email of June 1, 2010; BLE 0100686 – BLE 0100687 |
| 303 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | Deposition of Bryan Scott of October 13, 2015 Exhibit 32 Motion to Tax Costs |
| 304 | | | Bryan Scott, Donna Scott, Stephanie Reis | R, UP | Sinclair; BLE 0100746 – BLE 0100749 |
| 305 | | | Bryan Scott, Donna Scott, Stephanie Reis | R, UP | Screen shot 2010-05-07; BLE 0100747-BLE 0100748 |
| 306 | | | Bryan Scott, Donna Scott, Stephanie Reis | R, UP | Cotton Twist Cords; BLE 0100749 |
| 307 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Photoshop email; BLE 0100878 – BLE 0100879 |
| 308 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam, Trey Solms | R, UP | H-15008 - Page 3;  BLE 0100879 |
| 309 | | | Bryan Scott, Donna Scott | I | I guess they can't be "controlled"; BLE 0100887-BLE 0100889 |
| 310 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | Email re: H-SQBP- Three Quarter Inch; BLE 0100949 |
| 311 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | H-SQBP- Three Quarter Inch; BLE 0100950 |
| 312 | | | Lauren Mitchell, Ashley George | R, UP | Data Sheet for a Fixture; BLE 0101324 |
| 313 | | | Lauren Mitchell, Donna Scott | R, UP | Email about ballast HID BCM 175W MH; BLE 0101330-BLE 0101332 |
| 314 | | | Trey Solms | NO | Email for a picture of fixture; BLE 0101472 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 315 | | | Trey Solms | R, UP | Ivy from Cat. 208; BLE 0101473 |
| 316 | | | Jeffery Ohai, David McAdam | R, UP | H-BP Three Quarter Inch-1; BLE 0101792 |
| 317 | | | Bryan Scott, Donna Scott | R, UP | Purchase Orders from Barnlight Electric: BLE 0103151, BLE 0103155, BLE 0103163, BLE 0103165, BLE 0103172, BLE 0086995 |
| 318 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | Email about registration to J. Ohai; BLE 0103178-BLE 0103179 |
| 319 | | | Bryan Scott, Ashley Scott, Donna Scott | R, UP | Hi-Lite Run amount; BLE 0103181 |
| 320 | | | Bryan Scott, Ashley Scott, Donna Scott | R, UP | 1/20/11 BLE PO# list; BLE 0103182 |
| 321 | | | Bryan Scott, Ashley Scott, Donna Scott | R, UP | BLE USA/AU; BLE 0103183-BLE 0103198 |
| 322 | | | Bryan Scott, Donna Scott, Michael Schultz | NO | Highlight-Sales 3-11 to 3-12.xlsx; BLE 0103199-BLE 0103200 |
| 323 | | | Donna Scott, Bryan Scott | R, UP | Sample Spec Reg Form; BLE 0103201-BLE 0103203 |
| 324 | | | Bryan Scott, Betty Lynne Leary, Jesse-Lee Stringer, Donna Scott, Katie Schilling | NO | Email about Hi-Lite and BarnLightOriginals.com; BLE 0103209-BLE 0103210 |
| 325 | | | Donna Scott, Ashley George, Bryan Scott | R, UP | Minutes from Yesterdays Meeting; BLE 0103227-BLE 0103230 |
| 326 | | | Michael Schultz, Jesse-Lee Stringer, Bryan Scott, Donna Scott, Trey Solms, Drew Anema, Stephanie Reis | R, UP | Top 24 Products Report (Sorted by Product Revenue); BLE 0103246-BLE 0103256 |
| 327 | | | Bryan L. Scott, Donna Scott, Jon Cabrera | NO | Email about mix ups with BLO; BLE 0103260-BLE 0103261 |
| 328 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | Email about Expenses / Airfares; BLE 0103266-BLE 0103272 |
| 329 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Website VS Wholesale Market; BLE 0103292-BLE 0103295 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 330 | | | Lauren Mitchell, Bryan Scott, Donna Scott | R, UP | NEW FIXTURES; BLE 0103302-BLE 0103304 |
| 331 | | | Bryan Scott, Donna Scott, Betty Lynne, Anna Williams, Katie Schilling | R, UP | Email about Hi-Lite and BarnLightOriginals.com; BLE 0103743-BLE 0103747 |
| 332 | | | Donna Scott, Jesse-Lee Stringer | R, UP | Any update on BLO; BLE 0104027-BLE 0104035 |
| 333 | | | Donna Scott, Jon Cabrera | NO | Email about Hi-Lite and BarnLightOriginals.com; BLE 0104036-BLE 0104038 |
| 334 | | | Anna Williams, Katie Schilling, Samantha Decker, Donna Scott, Jesse-Lee Stringer | R, UP | Email about any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0104141-BLE 0104144 |
| 335 | | | Jesse-Lee Stringer, Katie Schilling, Samantha Decker, Donna Scott, Anna Williams | R, UP | Email about any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0104203-BLE 0104207 |
| 336 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | SEO Report for May; BLE 0104291-BLE 0104322 |
| 337 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Website VS Wholesale Market; BLE 0104431-BLE 0104439 |
| 338 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | Mounting Instructions for Wall Mounted RLM Shade with Photo Cell; BLE 0104501 |
| 339 | | | Jon Cabrera, Donna Scott | R, UP | Update on BLO; BLE 0104627-BLE 0104629 |
| 340 | | | Tyler Schilling, Donna Scott | R, UP | Email about revised drawings; BLE 0104658-BLE 0104660 |
| 341 | | | Tyler Schilling, Donna Scott, Lauren Mitchell | R, UP | HI-LITE LOW END Fwd: photoshop photos; BLE 0104823-BLE 0104827 |
| 342 | | | Lauren Mitchell, Donna Scott | R, UP | HI-LITE LOW END Fwd: photoshop photos; BLE 0104845-BLE 0104851 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 343 | | | Trey Solms, Donna Scott | R, UP | HI-LITE LOW END Fwd: photoshop photos; BLE 0104852-BLE 0104859 |
| 344 | | | Michael Koller, Donna Scott | R, UP | Email about Hi-Lite blocked IP addresses; BLE 0104875-BLE 0104876 |
| 345 | | | Tyler Schilling, Lauren Mitchell, Katie Fredericks | R, UP | 6/21/12 email from Katie Fredericks to Joanna Kitchen copy Tyler Schilling, Holly Ficker, and Lauren Mitchell RE: Renderings; BLE 0105707-BLE 0105708 |
| 346 | | | Lauren Mitchell | R, UP | 8/17/11 email from Chris Shimer to Lauren Mitchell Subject: Rebranding Mission; BLE 0105709-BLE 0105710 |
| 347 | | | Lauren Mitchell, Donna Scott | R, UP | 6/13/12 email exchange between Donna Scott and Lauren Mitchell Subject: Clean up Fwd: CUT SHEET?; BLE 0105727-BLE 0105729 |
| 348 | | | Donna Scott, Lauren Mitchell | R, UP | 5/28/10 email exchange between Lauren Mitchell and Donna Scott Re: ballast; BLE 0105820-BLE 0105825 |
| 349 | | | Donna Scott, Bryan Scott, Jesse-Lee Stringer | R, UP | 3/2/14 email from Jesse-Lee Stringer to Donna Scott and Bryan Scott Subject: BLOs Report; BLE 0106398-BLE 0106558 |
| 350 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | 2/4/11 email exchange between Jesse-Lee Stringer and Bryan Scott RE: Direct Copyright Violation - Enforcement Action to Proceed; BLE 0106559-BLE 0106559 |
| 351 | | | Donna Scott, Bryan Scott, Jesse-Lee Stringer | R, UP | Screenshot of Allegro Shops Barn Light Industrial Static Topless Sconce 04FEB11-2022; BLE 0107040-BLE 0107040 |
| 352 | | | Donna Scott, Bryan Scott, Jesse-Lee Stringer | R, UP | Screenshot of Allegro Shops Hi-Lite Industrial 6 Light Chandelier -The Factory Overhead-04FEB11-2052; BLE 0107253 |
| 353 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 2/7/11 email from Jesse -Lee Stringer to abuse@steadfast.net Subject: Copyright Infringement - Allegroshops.com; BLE 0107320-BLE 0107321 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 354 | | | Bryan Scott, David McAdam | R, UP | 9/7/12 email from David McAdam to Bryant Scott Subject: BLE website screenshot; BLE 0107929-BLE 0107949 |
| 355 | | | Bryan Scott, Lauren Mitchell | NO | 8/31/10 email exchange between Lauren Mitchell and Bryan Scott Re: NEW FIXTURES; BLE 0107950-BLE 0107952 |
| 356 | | | Donna Scott, Lauren Mitchell | NO | 6/14/12 email exchange between Lauren Mitchell and Donna Scott Re: Clean up Fwd: CUT SHEET?; BLE 0108071-BLE 0108073 |
| 357 | | | Lauren Mitchell, Donna Scott | NO | 2/16/11 email exchange between Donna Scott and Lauren Profeta with pictures attached Fwd: PICTURES; BLE 0108255-BLE 0108277 |
| 358 | | | Michael Schultz, Tracey McCain, Bryan Scott, Donna Scott, Trey Solms, Stephanie Reis | R, UP | Top 24 Products Report (Sorted by Product Revenue); BLE0100362-BLE0100372 |
| 359 | | | Donna Scott, Bryan Scott | R, UP | 9/7/2012 email exchange between Bryan Scott and David McAdam about removing images; BLE 0108393-BLE 0108394 |
| 360 | | | Bryan Scott | R, UP | 9/5/12 email exchange between Mark Asa and Bryan Scott Re: Thoughts about Hi-Lite; BLE 0108397-BLE 0108398 |
| 361 | | | Bryan Scott, Michael Koller, Donna Scott | R, UP | 7/8/14 email exchange between Michael Koller and Bryan Scott copy Donna Scott Re: Blocked from HiLite? BLE 0108402-BLE 0108404 |
| 362 | | | Bryan Scott, Donna Scott | R, UP | 2/10/14 email exchange between Mark Asa and Bryan Scott and Frank Battaglia copy Donna Scott RE: Barn Light Electric Website VS Wholesale Market; BLE 0108411-BLE 0108414 |
| 363 | | | Bryan Scott, Donna Scott | R, UP | 2/10/14 email exchange between Frank Battaglia and Mark Asa copy Bryan and Donna Scott Re: Barn Light Electric Website VS Wholesale Market; BLE 0108419-BLE 0108423 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 364 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | 4/2/14 email exchange between Jesse-Lee Stringer and Bryan Scott RE: Skype; BLE 0108424-BLE 0108425 |
| 365 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | NO | 12/9/13 email exchange between Jesse-Lee Stringer and Bryan Scott copy Donna Scott RE: Jeff Ohai; BLE 0108436-BLE 0108437 |
| 366 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | 6/21/12 email exchange between Jesse-Lee Stringer and Bryan Scott copy Donna Scott Re: Expenses / Airfares; BLE 0108577-BLE 0108581 |
| 367 | | | Bryan Scott, Betty Lynne Leary, Katie Fredericks, Donna Scott | R, UP | 8/8/12 email exchange between Betty Lynne and Bryan Scott copy Katie Fredericks and Donna Scotts Re: American made; BLE 0108603-BLE 0108605 |
| 368 | | | Donna Scott, Bryan Scott, Anna Williams, Katie Schilling | R, UP | 4/21/14 email exchange between Anna Willian and Donna Scott and Bryan Scott copy Katie Schilling FW: BLO Update 4/21; BLE 0108606-BLE 0108607 |
| 369 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | 1/6/14 email exchange between Jesse-Lee Stringer and Bryan Scott and Michael Koller copy Donna Scott RE: BarnLightOriginals.com; BLE 0108610-BLE 0108616 |
| 370 | | | Bryan Scott, Jesse-Lee Stringer, Katie Schilling, Betty Lynne Leary, Donna Scott | R, UP | 1/7/14 email exchange between Betty Lynne and Jesse-Lee Stringer copy Bryan Scott, Donna Scott, and Katie Schilling RE: BarnLightOriginals.com; BLE 0108620-BLE 0108622 |
| 371 | | | Bryan Scott, David McAdam | R, UP | 2/16/12 email from David McAdam to Bryan Scott about recapping discussion of 2/15/12; BLE 0108633 |
| 372 | | | Michael Koller, Bryan Scott, Donna Scott | R, UP | 9/7/12 email from Bryan Scott to Michael Koller copy Donna Scott Subject: Block these Assholes!; BLE 0108695 |
| 373 | | | Mike Koller, Bryan Scott, Donna Scott | R, UP | 2/20/14 email from Bryan Scott o Michael Koller copy Donna Scott Subject: BarnLightOriginals.com; BLE 0108844-BLE 0108846 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 374 | | | Donna Scott, Jesse-Lee Stringer | R, UP | 3/11/14 email exchange between Jesse-Lee Stringer and Donna Scott Re: BLO still dropping?; BLE 0108847 |
| 375 | | | Bryan Scott, Donna Scott | R, UP | 9/10/12 Purchase Order from BLE from vendor Baselite; BLE 0108851-BLE 0108852 |
| 376 | | | Bryan Scott, Donna Scott | R, UP | Cash Sale 612422 from Barn Light Electric Company; BLE0125629 |
| 377 | | | Donna Scott, David McAdam | NO | 9/4/12 email from David McAdam to Donna Scott Subject: Hi-Lite; BLE 0108950 |
| 378 | | | Katie Fredericks, Betty Lynne Leary, Tyler Schilling, Katie Schilling, Holly Ficker, Anna Williams, Lauren Mitchell, Donna Scott, Jesse-Lee Stringer | R, UP | 9/9/12 email exchange between Betty Lynne and Katie Fredericks copy Tyler Schilling, Katie Schilling, Holly Ficker, Anna Williams, Lauren Mitchell, Donna Scott, and Jesse-Lee Stringer Re: Where is Katie?; BLE 0108956-BLE 0108958 |
| 379 | | | Jesse-Lee Stringer, Katie Schilling, Donna Scott, Anna Williams | R, UP | 4/18/14 email exchange between Anna Williams and Jesse-Lee Stringer, Katie Schilling, Samantha Decker, and Donna Scott RE: any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0108983 -BLE 0108987 |
| 380 | | | Donna Scott | R, UP | 5/14/14 email exchange between Anna Arnold and Donna Scott RE: Letter; BLE 0108988-BLE 0108989 |
| 381 | | | Donna Scott, John LaCorte | R, UP | 3/4/13 email exchange between John LaCorte and Donna Scott RE: Hi-Lite; BLE 0109034-BLE 0109035 |
| 382 | | | Michael Koller, Bryan Scott, Donna Scott | R, UP | 7/8/14 email exchange between Bryan Scott and Michael Koller copy Donna Scott Re: Blocked from HiLite?; BLE 0109042-BLE 0109044 |
| 383 | | | Betty Lynne Leary, Bryan Scott, Donna Scott, Katie Schilling, Jesse-Lee Stringer | R, UP | 1/6/14 email from Bryan Scott to Betty Lynne copy Donna Scott, Katie Schilling, and Jesse-Lee Stringer Subject: BarnLightOriginals.com; BLE 0109045 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 384 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | R, UP | 1/6/14 email exchange between Bryan Scott and Jesse-Lee Stringer copy Betty Lynne, Katie Schilling, and Donna Scott Re: BarnLightOriginals.com; BLE 0109046-BLE 0109048 |
| 385 | | | Donna Scott, Betty Lynne Leary, Anna Williams | R, UP | 1/7/14 email exchange between Betty Lynne and Donna Scott copy Anna Williams Re: BarnLightOriginals.com; BLE 0109049-BLE 0109054 |
| 386 | | | Donna Scott , Bryan Scott, Katie Schilling | R, UP | 3/31/14 email exchange between Katie Schilling and Donna Scott and Bryan Scott FW: Activity Tracking – March; BLE 0109226-BLE 0109269 |
| 387 | | | Bryan Scott, Michael Koller, Donna Scott | R, UP | 2/21/14 email exchange between Michael Koller and Bryan Scott copy Donna Scott with attached list of addresses Re: BarnLightOriginals.com; BLE 0109281-BLE 0109283 |
| 388 | | | Donna Scott, Bryan Scott, Jesse-Lee Stringer | R, UP | 3/2/14 email from Jesse-Lee Stringer and Donna Scott and Bryan Scott Subject: BLOs Report; BLE 0109284 - BLE 0109446 |
| 389 | | | Katie Schilling, Donna Scott | R, UP | BLE Website descriptions Best Practices; BLE 0109533-BLE 0109536 |
| 390 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | R, UP | 8/18/13 email from Donna Scott to Katie Schilling Subject: possible to put our fixture here?; BLE 0109538 |
| 391 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | R, UP | 1/6/14 email exchange between Bryan Scott to Jesse-Lee Stringer copy Betty Lynne, Katie Schilling, and Donna Scott Re: BarnLightOriginals.com; BLE 0109540-BLE 0109542 |
| 392 | | | Donna Scott, Bryan Scott, Katie Schilling | R, UP | 9/23/14 email exchange from Katie Schilling FW: SEO Report for May June 8th; BLE 0109653-BLE 0109677 |
| 393 | | | Ashley Scott | R, UP | 8/29/12 email with customer Re: Barn Light Electric Company: Order #611900 has been processed; BLE 0110141-BLE 0110142 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 394 | | | Bryan Scott, Donna Scott, Jesse-Lee Stringer | R, UP | 3/17/12 email exchange between Jesse-Lee Stringer and Bryan and Donna Scott Fwd: magento mock up; BLE 0110158 - BLE 0110159 |
| 395 | | | Jeffrey Ohai, David McAdam | R, UP | HiLite Vendor Ledger - Navision - 8-23-12 through 10-12-12; BLE 0110187 |
| 396 | | | Donna Scott, Bryan Scott, John LaCorte | R, UP | 4/9/12 email from John LaCorte and Donna and Bryan Scott Subject: Hi-Lite; BLE 0110194 |
| 397 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | 6/19/12 email exchange between Jesse-Lee Stringer and Bryan Scott copy Donna Scott RE: Expenses / Airfares; BLE 0110197-BLE 0110201 |
| 398 | | | Donna Scott, Bryan Scott, Michael Schultz, Stephanie Reis | R, UP | 11/29/11 email exchange between Michael Schultz and Donna and Bryan Scott copy Stephanie Ries Re: Fwd: HiLite #2 Data Sheet; BLE 0110205 - BLE 0110208 |
| 399 | | | Bryan Scott, Michael Schultz, John LaCorte | R, UP | 12/7/11 email from John LaCorte to Bryan Scott and Michael Schultz Subject: Hi-Lite; BLE 0110221 |
| 400 | | | Bryan Scott, Donna Scott | NO | 8/27/14 email from Donna Scott to Bryan Scott Fwd: Barnlight Originals is Hi-Lite; BLE 0110229 |
| 401 | | | Donna Scott, Michael Koller | R, UP | 2/13/14 email from Michael Koller to Donna Scott Subject: trademark; BLE 0110420 |
| 402 | | | Donna Scott, Hilinai Thomas | R, UP | 9/25/12 email exchange between Hilinai at Baselite and Ashley George copy Donna Scott Re: Multi Volt Fixtures; BLE 0110438-BLE 0110444 |
| 403 | | | Christopher Stewart, Katie Fredericks, Scott Dodson, Donna Scott | R, UP | 8/3/12 email from Katie Fredericks to Christopher Stewart copy Scott Dodson and Donna Scott Subject: The Rodeo Light....rendering question; BLE 0110464-BLE 0110465 |
| 404 | | | Donna Scott, Jesse-Lee Stringer | R, UP | 11/29/11 email exchange between Jesse-Lee Stringer and Donna Scott RE: HiLite #2 Data Sheet; BLE 0110467 - BLE 0110471 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 405 | | | Donna Scott, Jesse-Lee Stringer | R, UP | 11/29/11 email exchange between Jesse-Lee Stringer and Donna Scott RE: HiLite #2 Data Sheet; BLE 0110472 - BLE 0110477 |
| 406 | | | Donna Scott, Jesse-Lee Stringer | R, UP | 1/30/14 email exchange between Jesse-Lee Stringer and Donna Scott RE: jackasses; BLE 0110489-BLE 0110490 |
| 407 | | | Holly Ficker, Donna Scott | R, UP | 5/31/12 email exchange between Donna Scott and Holly Ficker Re: Greetings from The Lettered Cottage! :-); BLE 0110539-BLE 0110541 |
| 408 | | | Christopher Stewart, Donna Scott, Katie Fredericks | R, UP | 8/3/12 email exchange between Donna Scott and Christopher Steward copy Katie Fredericks Re: The Rodeo Light....rendering question; BLE 0110544-BLE 0110545 |
| 409 | | | Michael Schultz, Donna Scott | R, UP | 11/29/11 email exchange between Donna Scott and Michael Schultz Re: HiLite #2 Data Sheet; BLE 0110555 - BLE 0110558 |
| 410 | | | Hilinai Thomas, Donna Scott | R, UP | 3/28/13 email from Donna Scott to Hilinai Thomas Subject: Prism?  Do you have any more models of these?; BLE 0110589 |
| 411 | | | Holly Ficker, Donna Scott, Trey Solms | R, UP | 4/6/12 email exchange between Donna Scott and Holly Ficker copy Trey Solms Re: Gooseneck lamps for photo shoot; BLE 0110605-BLE 0110609 |
| 412 | | | Shawn Best, Donna Scott, Katie Fredericks | R, UP | New 100 and 600 – Please Advise, BAI_0001031-BAI_0001037 |
| 413 | | | Bryan Scott, Donna Scott, Michael Schultz, Stephanie Reis | R, UP | 11/29/11 email exchange between Donna Scott and Bryan Scott copy Michael Schultz and Stephanie Ries Fwd: HiLite #2 Data Sheet; BLE 0111151-BLE 0111154 |
| 414 | | | Katie Fredericks, Christopher Stewart, Scott Dodson, Donna Scott | R, UP | 8/7/12 email exchange between Christopher Stewart and Katie Fredericks copy Scott Dodson and Donna Scott RE: The Rodeo Light....rendering question; BLE 0111174-BLE 0111176 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 415 | | | Donna Scott, Jesse-Lee Stringer | R, UP | 7/21/12 email from Jesse-Lee Stringer to Donna Scott Subject: Items to complete; BLE 0111234-BLE 0111238 |
| 416 | | | Lauren Mitchell, Donna Scott | R, UP | 4/20/11 email exchange between Donna Scott and Lauren Profeta Fwd: pricing today for the mini bowls?; BLE 0111292-BLE 0111315 |
| 417 | | | Jon Cabrera | NO | 10/16/14 email exchange between Matt Hankes and Jon Cabrera Fwd: OSGC Fixture Schedule; BLE 0111316-BLE 0111317 |
| 418 | | | Jon Cabrera | NO | 9/5/14 email exchange between Matt Hankes and Jon Cabrera Subject: BLO Quote Request; BLE 0111318-BLE 0111319 |
| 419 | | | Jon Cabrera | NO | 8/19/14 email from Matt Hankes to Jon Cabrera Re: RFQ- Cross Point T3 Cafeteria; BLE 0111330-BLE 0111334 |
| 420 | | | Donna Scott, Lauren Mitchell | NO | 4/20/11 email exchange between Lauren Mitchell and Donna Scott Re: pricing today for the mini bowls?; BLE 0111531-BLE 0111548 |
| 421 | | | Donna Scott, Katie Schilling | NO | 10/13/14 email exchange between Katie Schilling and Donna Scott FW: Activity Tracking – March; BLE 0111549-BLE 0111593 |
| 422 | | | John LaCorte, Donna Scott | R, UP | 7/12/12 email from Donna Scott to John LaCorte Subject: Look what I just got.....; BLE 01116556 – BLE 0111660 |
| 423 | | | Jeff Ohai, David McAdam | R, UP | Hi-Lite MFG LED Series Specifications sheets; BLE 0111656-BLE 0111660 |
| 424 | | | Bryan Scott, John LaCorte | R, UP | 2/24/12 email exchange between John LaCorte and Bryan Scott Re: Hi-Lite; BLE 0111687-BLE 0111688 |
| 425 | | | Bryan Scott, Donna Scott, Michael Schultz | R, UP | 3/21/12 email from Michael Schultz to Bryan and Donna Scott Subject: Highlight-Sales 3-11 to 3-12.xlsx; BLE 0111697-BLE 0111699 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 426 | | | Donna Scott, Bryan Scott, John LaCorte | R, UP | 4/9/12 email from John LaCorte to Donna and Bryan Scott Subject: Hi-Lite; BLE 0111700 |
| 427 | | | Bryan Scott, Donna Scott, John LaCorte | R, UP | 2/21/12 email from John LaCorte to Bryan and Donna Scott Subject: Lexilite; BLE 0111763 |
| 428 | | | Donna Scott, Anna Williams | R, UP | 4/21/14 email exchange between Anna Williams and Donna Scott RE: BLO Update 4/21; BLE 0112157-BLE 0112158 |
| 429 | | | Katie Schilling, Donna Scott, Anna Williams | R, UP | 6/11/14 email from Anna Williams to Katie Schilling and Donna Scott Subject: BLO Product Icons; BLE 0112162-BLE 0112163 |
| 430 | | | Bryan Scott, David McAdam | R, UP | 9/7/12 email exchange between David McAdam to Bryan Scott containing List with Hi-Lite images; BLE 0112182 - BLE 0112188 |
| 431 | | | Bryan Scott, David McAdam | R, UP | 9/7/12 email exchange between David McAdam to Bryan Scott containing List with Hi-Lite images; BLE 0112189 - BLE 0112195 |
| 432 | | | Bryan Scott, Donna Scott, Trey Solms, Michael Schultz | R, UP | Trey Solms and Michael Schultz' Employment Agreement signed 2/18/11; BLE 0125148-BLE 0125151 |
| 433 | | | Bryan Scott, Donna Scott, Michael Koller | NO | Google Analytics BLO – orders; BLE 0325 |
| 434 | | | Bryan Scott, David McAdam, Michael Koller | NO | Google Analytics www.barnlightelectric.com Landing Pages 20100101-20141104; BLE 0326 |
| 435 | | | Bryan Scott, Donna Scott | R, UP | HiLite Vendor Ledger - Navision - 8-23-12 through 10-12-12; BLE 0327-BLE 0329 |
| 436 | | | Bryan Scott, Donna Scott | R, UP | HiLite 2010-2012 Purchase Order Summary; BLE 0330 -BLE 0332 |
| 437 | | | Bryan Scott, David McAdam | R, UP | 1/30/15 Barn Light Originals - Lighting Bid Pkg; BLE 0342-BLE 0347 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 438 | | | Bryan Scott, Donna Scott | R, UP | Order and Customer List; BLE 0348_Highly Confidential-BLE 0349_Highly Confidential |
| 439 | | | Bryan Scott, David McAdam, Donna Scott | R, UP | Emails; BLE 0352 -BLE 0376 |
| 440 | | | Bryan Scott, Donna Scott | NO | BLE Products Sold spreadsheet 2010-2015; BLE_0115215 |
| 441 | | | Bryan Scott, Donna Scott | NO | BLE Vendor Order and Delivery Date and Cost spreadsheet 2008-2013; BLE_0115217 |
| 442 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | Summary of Revenue and Advertising Expenses; BLE_0122739 |
| 443 | | | Bryan Scott, Donna Scott | NO | 3/4/14 email exchange between Jesse Huffman to Jon Cabrera Re: BLE Customers & Barn Light Originals; BLE0115218 – BLE0115258 |
| 444 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | Barn Light Electric Company, LLC and Affiliates 2011-2014 Financial Statements; BLE0115259 – BLE 115339 |
| 445 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | 2013-15 BLE Sales Record; BLE0115997 |
| 446 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE codes used for Sales Record; BLE0115998 |
| 447 | | | Bryan Scott, Donna Scott | NO | BLE product codes, names, and description spreadsheet; BLE0115999 |
| 448 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | 2015 BLE Financial Statements; BLE0116000 – BLE 0116027 |
| 449 | | | Betty Lynne Leary, Bryan Scott, Donna Scott | NO | Scoop on Houzz Marketplace; BLE0116050 – BLE 0116051 |
| 450 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | Barn Light Electric Catalog for Winter 2008-2009; BLE0116052 – BLE 0116075 |
| 451 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE Financial Statements / Transactions by Account; BLE0122621-BLE0122706 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 452 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE Financial Information; BLE0122621 – BLE 0122705 |
| 453 | | | Bryan Scott, Donna Scott | R, UP | Screenshot of New comment on: Where did you get the gooseneck light? From Houzz; BLO0001357 |
| 454 | | | David McAdam, Jeffrey Ohai | R, UP | New voicemail from (412) 784-8292 at 6:20 AM about authentic warehouse shade; BLO0001561 |
| 455 | | | David McAdam | NO | 7/30/14 email exchange between David McAdam and Barnlight Customer Service RE: Kayne Cottage light fixtures; BLO0001587-BLO0001588 |
| 456 | | | David McAdam, Jeffrey Ohai | R, UP | 8/5/14 email exchange between Jose Marin and BLO sales Subject: Figueroa Mountain Brewery; BLO0100967 - BLO0100968 |
| 457 | | | David McAdam, Jeffrey Ohai | R, UP | 7/18/14 email from Barnlight Customer Service to Jon Stimson Subject: Customer Question; BLO0001733 - BLO0001734 |
| 458 | | | David McAdam | NO | 12/19/12 email from Jason Kilp to Matios Berhe, David McAdam, Bold Array, and Sabrina Castillo Subject: Home Page Design; BLO0009204 - BLO0009214 |
| 459 | | | David McAdam | NO | 1/15/13 email from Jason Kilp to Matios Berhe, David McAdam, Bold Array, and Sabrin Castillo Subject: Home Page Updates-Bold Array; BLO0002021 - BLO0002029 |
| 460 | | | David McAdam | NO | 2/15/13 email exchange from Josh Nolan to Hi-Lite Media Designer copy David McAdam, Sabrina Castillo, and Jason Kilp Re: Edits to wireframe; BLO 0010530 - BLO0010555 |
| 461 | | | George Gonzales | R, UP | 3/22/13 email exchange between Christian and George Re: Visits From Competitor Still Occurred; BLO0082818 - BLO0082824 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 462 | | | George Gonzales | R, UP | 3/27/13 email exchange between Christian and Media Designer Re: Server Log; BLO0082833 - BLO0082835 |
| 463 | | | George Gonzales, Josh Nolan | NO | 9/26/13 email from Sabrina Castillo to Media Designer copy Bold Array Re: Page 3 of Proposal; BLO0011844 |
| 464 | | | David McAdam, | NO | 12/19/12 email from Matios Berhe to Jason Kilp RE: Home Page Design; BLO0012325 - BLO0012333 |
| 465 | | | David McAdam, George Gonzales | NO | 12/2/13 email exchange between George Gonzales and David McAdam about lack of BLE trademark on "Barn Light Original"; BLO0142706 - BLO0142708 |
| 466 | | | George Gonzales | NO | 8/12/14 Keyword Rankings Report for www.barnlightoriginals.com; BLO0021865 - BLO0021889 |
| 467 | | | George Gonzales | NO | 4/15/14 email from SEO to George Gonzales RE: EVO Run; BLO0002037 - BLO002038 |
| 468 | | | David McAdam, Donna Scott | NO | 9/4/12 email exchange between David McAdam and Donna Scott RE: Hi-Lite; BLO0144083 - BLO0144084 |
| 469 | | | David McAdam, Bryan Scott, Donna Scott | NO | 9/4/12 email from Donna Scott to David McAdam Re: Hi-Lite; BLO0002076 - BLO0002077 |
| 470 | | | David McAdam, Bryan Scott, Donna Scott | NO | 9/7/12 email exchange between Bryan Scott and David McAdam copy Donna Scott about removing photos from BLE webpages; BLO0002078 - BLO0002079 |
| 471 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott, | R, UP | 2/7/11 email from Bryan Scott to Jeff Ohai and David McAdam copy Donna Scott and Kevin Price Subject: Copyright Violations - Allegro Shops; BLO0144305 - BLO0144306 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 472 | | | Donna Scott, David McAdam | R, UP | 2/10/11 email exchange between Donna Scott and Maxim Mironov copy Kevin Price and David McAdam Re: [~QOW-203531]: Fwd: Copyright Violations - Allegroshops.com; BLO0002158 - BLO0002171 |
| 473 | | | David McAdam, Donna Scott | R, UP | 4/8/11 email from Donna Scott to David McAdam Re: to be done; BLO0025558 - BLO0025559 |
| 474 | | | David McAdam, Jeffrey Ohai | R, UP | FIXTURE SCHEDULE; BLO0085016 |
| 475 | | | David McAdam, Jeffrey Ohai | R, UP | FIXTURE SCHEDULE; BLO0144405 |
| 476 | | | David McAdam, Jeffrey Ohai | R, UP | FIXTURE SCHEDULE; BLO0144410 |
| 477 | | | David McAdam, Jeffrey Ohai | R, UP | FIXTURE SCHEDULE; BLO0144412 |
| 478 | | | David McAdam, Jeffrey Ohai | R, UP | Lighting Plant P:\Current Projects\11102.00 - Dotsero Station\Drawings\11102 E3 E30 (1); BLO0144414 |
| 479 | | | David McAdam, Jeffrey Ohai, George Gonzales | R, UP | Hi-Lite Mfg. terms&conditions; BLO0164495 - BLO0164496 |
| 480 | | | David McAdam, Bryan Scott | R, UP | 5/23/12 email from Bryan Scott to David McAdam about firing Trey Solms; BLO0002932 |
| 481 | | | David McAdam, Jeffrey Ohai | R, UP | 2012.05.17 Lot 8A Depot Decorative Specs; BLO0144598 - BLO0144648 |
| 482 | | | Collin Berry | NO | Adwords Organization, BLE0126136 - BLE0126137 |
| 483 | | | David McAdam, Jeffrey Ohai | R, UP | Images of Lighting Fixtures; BLO00085029 - BLO0085040 |
| 484 | | | David McAdam, Trey Solms | R, UP | 9/19/12 email from Trey Solms to David McAdam Re: Christensen-Beau's Bath light, HiLite Mfr inquiry; BLO0003182 - BLO0003183 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 485 | | | David McAdam | R, UP | 9/24/12 email from Kim Sutton to David McAdam FW: Christensen-Beau's Bath light, HiLite Mfr inquiry; BLO0003201 - BLO0003202 |
| 486 | | | David McAdam | R, UP | 7/5/13 email from Greg Monaco to David McAdam Subject: H-1514-B Purchase Options; BLO0030001 |
| 487 | | | David McAdam, Bryan Scott | NO | 9/7/12 email from Bryan Scott to David McAdam about purchase orders and removing photos; BLO0003456 - BLO0003457 |
| 488 | | | Bryan Scott, David McAdam | R, UP | 5/7/09 email from Bryan Scott to Tee Dangsai copy David McAdam Fwd: Ticketless Confirmation - SCOTT/BRYAN - J3MLFJ; BLO0030317 - BLO0030318 |
| 489 | | | Donna Scott, David McAdam, Bryan Scott | NO | 9/4/12 email exchange between David McAdam and Donna Scott copy Bryan Scott RE: Hi-Lite; BLO0030439 to BLO0030441 |
| 490 | | | David McAdam, Jeffrey Ohai | R, UP | FIXTURE SCHEDULE; BLO0148071 |
| 491 | | | David McAdam, Jeffrey Ohai | R, UP | FIXTURE SCHEDULE; BLO0148073 |
| 492 | | | David McAdam | R, UP | 6/8/12 email exchange RE: 2 piece; BLO0162657 to BLO0162664 |
| 493 | | | Donna Scott, David McAdam | NO | 9/7/12 email exchange between David McAdam and Donna Scott about removing images; BLO0003790 - BLO0003795 |
| 494 | | | Bryan Scott, David McAdam | NO | 9/7/12 email exchange between David McAdam and Bryan Scott about removing images; BLO0148236 - BLO0148237 |
| 495 | | | David McAdam, Jeffrey Ohai | NO | Attachment to 9/7/12 email between David McAdam and Bryan Scott identifying photographs to be removed; BLO0003803 - BLO0003807 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 496 | | | Josh Nolan, David McAdam | NO | 9/11/12 email exchange between David McAdam and Josh Nolan RE: Project; BLO0003815 - BLO0003822 |
| 497 | | | Collin Berry | R, UP | Adwords Keywords Paused, BLE0126138 - BLE0126139 |
| 498 | | | Trey Solms, David McAdam | R, UP | 9/12/12 email from David McAdam to Trey Solms FW: :: HiLite :: Contact; BLO0003834 - BLO0003835 |
| 499 | | | Trey Solms, David McAdam | R, UP | 9/19/12 email from David McAdam to Trey Solms FW: Christensen-Beau's Bath light, HiLite Mfr inquiry; BLO0003873 - BLO0003874 |
| 500 | | | Trey Solms, David McAdam | R, UP | 9/21/12 email from David McAdam to Trey Solms FW: Order sheet; BLO00148243 - BLO0148248 |
| 501 | | | David McAdam, Jeffrey Ohai | NO | 10/1/12 Bold Array Logo Designs Version 1; BLO0003921 - BLO0003922 |
| 502 | | | David McAdam, Josh Nolan | NO | 10/15/12 email from David McAdam to Jason Kilp copy Bold Array RE: Barn Light Originals Logos v2; BLO0003948 - BLO0003949 |
| 503 | | | David McAdam, Josh Nolan | NO | 10/19/12 email from David McAdam to Jason Kilp copy Bold Array RE: Barn Light Originals Logos v2; BLO0003971 - BLO0003973 |
| 504 | | | David McAdam, Josh Nolan | NO | 2/1/13 email from David McAdam to Josh Nolan copy Jason Kilp RE: logos; BLO0004182 - BLO0004183 |
| 505 | | | Michael Koller | R, UP | Employees/Machine & R & D; BLE0126232 - BLE0126234 |
| 506 | | | Bryan Scott, Donna Scott | No | Balance Statement BLE Hi-Lite MFG as of August 19, 2011; BLO0150222 - BLO0150226 |
| 507 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of August 31, 2011; BLO0150228 - BLO0150231 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 508 | | | Bryan Scott, Donna Scott | R, UP | Second Balance Statement BLE Hi-Lite MFG as of August 31, 2011; BLO0150233 - BLO0150235 |
| 509 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 30, 2011; BLO0150237 - BLO0150239 |
| 510 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 16, 2011; BLO0150241 - BLO0150244 |
| 511 | | | Bryan Scott, Donna Scott | R, UP | Second Balance Statement BLE Hi-Lite MFG as of September 16, 2011; BLO0150246 - BLO0150249 |
| 512 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 21, 2011; BLO0150254 - BLO0150258 |
| 513 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 28, 2011; BLO0015273 - BLO0150275 |
| 514 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 5, 2011; BLO0150289 - BLO0150292 |
| 515 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 12, 2011; BLO0150299 - BLO150301 |
| 516 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 18, 2011; BLO0150310 - BLO0150313 |
| 517 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 26, 2011; BLO0150348 - BLO0150350 |
| 518 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 2, 2011; BLO0150375 - BLO0150378 |
| 519 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 9, 2011; BLO0150391 - BLO0150393 |
| 520 | | | Bryan Scott, Donna Scott | R, UP | 11/14/11 BLE Hi-Lite MFG Bill Pay Stub; BLO0088119 - BLO0088123 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 521 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 16, 2011; BLO0150395 - BLO0150403 |
| 522 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 22, 2011; BLO0150405 - BLO0150406 |
| 523 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 30, 2011; BLO0150413 - BLO0150416 |
| 524 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of December 7, 2011; BLO0150418 - BLO0150421 |
| 525 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of December 21, 2011; BLO0150423 -BLO0150427 |
| 526 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of December 20, 2011; BLO0088206 -BLO0088209 |
| 527 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 4, 2011; BLO0088221 - BLO0088223 |
| 528 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 11, 2011; BLO0150440 - BLO0150442 |
| 529 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 18, 2011; BLO0150445 - BLO0150449 |
| 530 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 25, 2012; BLO0150460 - BLO0150463 |
| 531 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 2, 2012; BLO0150475 - BLO0150478 |
| 532 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 8, 2012; BLO0150490 - BLO0150493 |
| 533 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 15, 2012; BLO0150506 - BLO0150509 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 534 | | | Bryan Scott, Donna Scott | R, UP | 2/24/12 BLE Bill Payment Stub paid to Hi-Lite MFG; BLO0088298 - BLO0088300 |
| 535 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 22, 2012; BLO0150512 - BLO0150514 |
| 536 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 11, 2012; BLO0150519 - BLO0150523 |
| 537 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 6, 2012; BLO0088324 - BLO0088326 |
| 538 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 14, 2012; BLO0150544 - BLO0150547 |
| 539 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 21, 2012; BLO0150550 - BLO0150554 |
| 540 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 26, 2012; BLO0150556 - BLO0150559 |
| 541 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 4, 2012; BLO0150561 - BLO0150566 |
| 542 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 11, 2012; BLO0150569 - BLO0150575 |
| 543 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 18, 2012; BLO0150579 - BLO0150584 |
| 544 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 25, 2012; BLO0150586 - BLO0150589 |
| 545 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 1, 2012; BLO0150602 - BLO0150604 |
| 546 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 31, 2012; BLO0150610 - BLO0150613 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 547 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 15, 2012; BLO0150615 - BLO0150619 |
| 548 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 30, 2012; BLO0150636 - BLO0150639 |
| 549 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of June 6, 2012; BLO0150644 - BLO0150648 |
| 550 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of July 3, 2012; BLO0150689 - BLO0150692 |
| 551 | | | David McAdam, Jeffrey Ohai | R, UP | Hi-Lite MFG Product Sheet: H-15008 Page 3, H-16212- page 23, H-18107,110,112,114 - Page 17, H-WGUC- Page 10, Accessory Page  Cord Fluorescent, Compact Fluorescent Ballast Canopy Mount- Page 342; BLO0154895-BLO0154899 |
| 552 | | | George Gonzales | NO | 2/4/14 email exchange between George Gonzales and Reinaldo Gonzales RE: Barnlight Original Inc. - Customer Lead; BLO0157764-BLO0157766 |
| 553 | | | George Gonzales | NO | 3/18/14 email from George Gonzales to BLO email Subject: keywords; BLO0158747-BLO0158748 |
| 554 | | | Jeffrey Ohai, David McAdam, Dimitri Newman | R, UP, I | Copyright Certificates of Registration for Hi-Lite MFG Co, Inc. Catalogs; BLO0162113 -BLO0162115 |
| 555 | | | Jeffrey Ohai, David McAdam, Dimitri Newman | R, UP, I | Word document Amendment to Copyright Assignment between Dimitri Newman and Hi-Lite MFG; BLO0162116-BLO0162185 |
| 556 | | | Jeffrey Ohai, David McAdam, Dimitri Newman | R, UP, I | 10/16/14 Signed PDF Amendment to Copyright Assignment between Dimitri Newman and Hi-Lite MFG; BLO0162186-BLO0162187 |
| 557 | | | Jeff Ohai, David McAdam | R, UP | USPTO TM Reg No. 4489514 for Barnlight Originals service mark logo; BLO0162420-BLO0162421 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 558 | | | Jeff Ohai, David McAdam | R, UP | USPTO TM Reg No. 4464241 for BARNLIGHT ORIGINALS INC.; wordmark BLO0162422-BLO0162423 |
| 559 | | | David McAdam, Josh Nolan | NO | 9/25/12 email between David McAdam and Josh Nolan Subject: Logo; BLO0162424-BLO0162439 |
| 560 | | | David McAdam, Josh Nolan | NO | Proposed logo designs; BLO0162468 - BLO0162479 |
| 561 | | | David McAdam, Josh Nolan | NO | Proposed logo elements; BLO0162480 - BLO0162491 |
| 562 | | | Jeffrey Ohai, David McAdam, Dimitri Newman | R, UP, I | 4/4/13 copyright assignment from Dimitri Newman to Hi-Lite MFG; BLO0164752-BLO0164757 |
| 563 | | | Jeff Ohai, Stan Stephenson, David McAdam | R, UP, I | BLO US Corporation Income Tax Return, Form 1120, Years 2013 and 2014; BLO0162510-BLO0162567 |
| 564 | | | Dimitri Newman, David McAdam | R, UP, I | 4/8/13 email from David McAdam to Hi--Lite media designer FW: schedule w/ copyright assignment attachments; BLO0164768- BLO0164770 |
| 565 | | | Michael Koller | R, UP, I | BLE BLO TM, BLE0126237 - BLE0126240 |
| 566 | | | Mark Leathlean, Jim Turner | R, UP, I | Magazine Article, BLE0133786 - BLE0133792 |
| 567 | | | Bryan Scott, Donna Scott | R, UP, I | CSCart Order Report 12-30-2014 - BLE0134057 |
| 568 | | | David McAdam, Josh Nolan | NO | 9/11/12 email exchange between Josh Nolan and David McAdam Re: website; BLO0170760-BLO0170762 |
| 569 | | | Jeff Ohai, David McAdam, Dimitri Newman | R, UP, I | 12/18/12 Authorization of Use of Image signed by Dimitri Newman; BLO0165080 |
| 570 | | | Katie Schilling, Bryan Scott, Mark Leathlean, Donna Scott | R, UP | RLM Manufactures, BLE 0135575-BLE 0135577 |
| 571 | | | Scott Dodson, Mark Leathlean | R, UP | New Shade and New Mold Number Needed Please; BLE0136632-BLE 0136634 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 572 | | | Bryan Scott, Donna Scott, Ashley Scott | R, UP | Payday Reminder for Barn Light Electric Company LLC; BLE0137665 - BLE0137669 |
| 573 | | | Bryan Scott, Donna Scott, Ashley Scott | R, UP | Health Insurance for Carla McRae; BLE0137672-BLE0137677 |
| 574 | | | Bryan Scott, Donna Scott | R, UP | Book Asset Detail by Location; BLE0137782-BL0137788 |
| 575 | | | Bryan Scott, Donna Scott, Ashley Scott | R, UP | Payday Reminder for Barn Light Electric Company LLC; BLE0138201 - BLE0138205 |
| 576 | | | Bryan Scott, Donna Scott, Katie Schilling, Ashley Scott | R, UP | Census 2014; BLE0138211 |
| 577 | | | Bryan Scott, Donna Scott, Ashley Scott | R, UP | Payday Reminder for Barn Light Electric Company LLC; BLE0138218 - BLE0138222 |
| 578 | | | Bryan Scott, Donna Scott, Ashley Scott | R, UP | Payday Reminder for Barn Light Electric Company LLC; BLE0137679 - BLE0137683 |
| 579 | | | Bryan Scott, Donna Scott | NO | BLE Catalogs; BLE 0138701–BLE 0139202 |
| 580 | | | Bryan Scott, Donna Scott | R, UP, I | BLE Supplemental Responses to Interrogatories 26–28 |
| 581 | | | Jeffrey Ohai, Hilinai Thomas | R, UP, I, H | 9/3/14 email from Hilinai to Jeff Ohai about hits for Donna Scott; BLO0221225-BLO0221238 |
| 582 | | | Jeffrey Ohai, Hilinai Thomas | R, UP, I, H | 10/14/14 email from Hilinai to Jeff Ohai with attachment- BLE 10-7-14 SCP-ELA-UL414; BLO0221928 - BLO0221929 |
| 583 | | | Jeffrey Ohai, Hilinai Thomas | R, UP, H | 10/10/14 email from Hilinai to Jeff Ohai Fwd: Threats from David at Hi-Lite; BLO0165271-BLO0165273 |
| 584 | | | Jeffrey Ohai, David McAdam | R, UP | 10/23/14 email from David McAdam to Jeff Ohai FW: Sketchy; BLO0176266 - BLO0176267 |
| 585 | | | David McAdam, Jeffrey Ohai | R, UP, I | Email Ohai and McAdam re Barnlight Originals Google search 2014 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 586 | | | | N/A | Removed |
| 587 | | | Bryan Scott, Donna Scott | R, UP | Production of 100 Purchase Orders, BLE0125152 – BLE0125238; BLE727782, BLE1917-BLE1925, BLE45929, BLE2018-BLE2026 |
| 588 | | | Bryan Scott, Donna Scott | R, UP | BLE 2nd Supplemental Responses to Interrogatory 28, REV0365356 |
| 589 | | | | N/A | Remove |
| 590 | | | Jeff Ohai, David McAdam | R, UP | TSDR Report for TM Serial Number 85840490; BLO0176759-BLO0176851 |
| 591 | | | Jeff Ohai, David McAdam | R, UP | TSDR Report for TM Serial number 85840496; BLO0176852-BLO0176934 |
| 592 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | June 2011 Model Lighting Ordinance User's Guide; BLO0176935 - BLO0176978 |
| 593 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | StreetLightingHandbook by Iowa Association of Municipal Utilities; BLO0176979-BLO0177081 |
| 594 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 1934 Sweet's Catalog File of Manufacturer's Catalogs; BLO0177082 -BLO0177085 |
| 595 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 1944 Sweet's Catalog File of Manufacturer's Catalogs; BLO0177086 -BLO0177089 |
| 596 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 1957 Sweet's Catalog File of Manufacturer's Catalogs; BLO0177090 -BLO0177098 |
| 597 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | Design Patent D715480 S1 to Christ et al; BLO0177099-BLO0177102 |
| 598 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshots of www.affordablequalitylighting.com; BLO0177103-BLO0177108 |
| 599 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshots of www.barnlightrestoration.com; BLO0177109-BLO0177110 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 600 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.blog.barnlightelectric.com - Rustic chandeliers; BLO0177111 - BLO0177112 |
| 601 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.blog.barnlightelectric.com - Shallow bowl; BLO0177113 - BLO0177114 |
| 602 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.confettistyle.com; BLO0177115-BLO0177119 |
| 603 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.ebay.com barnlight search results; BLO0177120 - BLO0177123 |
| 604 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.ezinearticles.com; BLO0177124-BLO0177125 |
| 605 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.farmshow.com; BLO0177126-BLO0177127 |
| 606 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.garagejournal.com; BLO0177128-BLO0177135 |
| 607 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.gooseenecklightfixture.com; BLO0177136 |
| 608 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.houzz.com.au; BLO0177137-BLO0177138 |
| 609 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.houzz.co.uk; BLO0177139-BLO0177140 |
| 610 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.lampusa.com; BLO0177141-BLO0177154 |
| 611 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.lumin-lighting.com; BLO0177155-BLO0177158 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 612 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.mawords.com; BLO0177159-BLO0177162 |
| 613 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Dealing with a Neighbor's Bad Lighting article; BLO0177163-BLO0177168 |
| 614 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.recyclingthepast.com; BLO0177169 |
| 615 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.schoolhouseelectric.com; BLO0177170 |
| 616 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.shayda.net; BLO0177171-BLO0177172 |
| 617 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.slideshare.net; BLO0177173-BLO0177175 |
| 618 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.thisoldhouse.com; BLO0177176-BLO0177178 |
| 619 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.vintagebarnlights.com; BLO0177179-BLO0177180 |
| 620 | | | Jeff Ohai, David McAdam | R, UP | 2/11/14 BLO PO 1122 to Dean Farness; BLO0177966 |
| 621 | | | Jeff Ohai, David McAdam, Dorothy Ohai | R, UP, I, A, LW | Excel spreadsheet of BLE sales base on payment; BLO0178957-BLO0178958 |
| 622 | | | Jeff Ohai, David McAdam, Dorothy Ohai | R, UP, I, A, LW | Hi-Lite Sales to Barnlight Originals for 2013, 2014 and Jan-Jan 2015; BLO0178959 |
| 623 | | | Jeff Ohai | R, UP, I, A | Preliminary BLO Statement of Income for Years Ending December 2014 and Jan-Jan 2015; BLO0178960 - BLO0178969 |
| 624 | | | Jeff Ohai | R, UP, I, A | Draft Revised BLO Statement of Income for Years Ending December 2013, 2014 and Jan-Jan 2015; BLO0178970-BLO0178976 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 625 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot from Millennium Lighting BLO0249851 |
| 626 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot of Northern Tool + Equipment Multi-Mount Warehouse Barn Light - Northern Tool; BLO0249852 |
| 627 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot of cocoweb website; BLO0249853 |
| 628 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot of Steel Pendant Light from unknown website; BLO0249854 |
| 629 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Image of Gas Cap Cylinder Pendant; BLO0249855 |
| 630 | | | Jeff Ohai | R, UP, I, LW | 2013, 2014, 2015 Independent Accountant's Compilation Report; BLO0178977-BLO0178987 |
| 631 | | | Jeff Ohai | R, UP, I | BLO Amended US Corporation Income Tax Return, Form 1120X, Year 2014; BLO0178988-BLO0179041 |
| 632 | | | Bryan Scott, Donna Scott, Jeffrey Ohai, David McAdam, William Sanders | R, UP, I, A | 10/6/15 Affidavit of Christopher Butler (Internet Archive); BLO0179042 - BLO0179066 |
| 633 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | R, UP | Trey Solms Handwriting Samples; BLO0179067-BLO0179072 |
| 634 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | 2/18/11 Trey Solms Non-competition agreement; BLO0179073-BLO0179074 |
| 635 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP, LW | 10/15/12 Trey Solms Motion to Tax Costs Solms; BLO0179075 - BLO0179083 |
| 636 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot from houzz.com of tank cap light; BLO0255416 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 637 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot from Pepe & Carols website of tank cap light; BLO0255417 |
| 638 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot from Etsy of tank cap light; BLO0255418 |
| 639 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot from Conant Metal & Light of lighting fixtures; BLO0255419 |
| 640 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of BLE light fixtures; BLO0255420 |
| 641 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Craigslist advertisement with lighting fixtures; BLO0255421 |
| 642 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Image of lighting fixture; BLO0255422 |
| 643 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of BLE website; BLO0255423 |
| 644 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of BLE website; BLO0255424 |
| 645 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Ark Lighting website; BLO0255425 |
| 646 | | | Jeff Ohai | R, UP | July 2015 summary of Wells Fargo accounts; BLO0255426-BLO0255430 |
| 647 | | | Jeff Ohai | R, UP | June 2015 summary of Wells Fargo accounts; BLO0255431-BLO0255436 |
| 648 | | | Jeff Ohai | R, UP | July 2015 summary of Wells Fargo accounts; BLO0255437-BLO0255441 |
| 649 | | | Jeff Ohai | R, UP | June 2015 summary of Wells Fargo accounts; BLO0255442-BLO0255447 |
| 650 | | | Jeff Ohai | R, UP | September 2015 summary of Wells Fargo accounts; BLO0255448 - BLO0255452 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 651 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of HTM Lighting website galvanized warehouse shade with gooseneck; BLO0255810 |
| 652 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 77578532 for BARN LIGHT ELECTRIC COMPANY; BLO0255833-BLO0255958 |
| 653 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 7578601 for BARN LIGHT ELECTRIC CO. illustration; BLO0255959-BLO0256084 |
| 654 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 85840490 for BARNLIGHT ORIGINALS illustration; BLO0256085-BLO0256176 |
| 655 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 85840496 for BARNLIGHT ORIGINALS INC.; BLO0256177-BLO0256260 |
| 656 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 86336551 for BARN LIGHT ELECTRIC; BLO0256261 - BLO0256298 |
| 657 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | Trademark Registration Certificate and file history for BARN LIGHT ELECTRIC;  Reg No. 4,722,667 BLO0256299-BLO0256332 |
| 658 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 86336578 for BARN LIGHT ELECTRIC; BLO0256333 - BLO0256410 |
| 659 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 86336591 for BARN LIGHT ELECTRIC; BLO0256411 - BLO0256412 |
| 660 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | Trademark Registration Certificate for BARN LIGHT ELECTRIC Reg. No. 4,703,117;  BLO0256413-BLO0256446 |
| 661 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | File History for Reg. No. 4,703,118 for BARN LIGHT ELECTRIC; BLO0256447-BLO0256480 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 662 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | File history for TM Serial Number 86476717 for BARN LIGHT ELECTRIC COMPANY; BLO0256481-BLO0256706 |
| 663 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I | Copyright Registration Certificate Hi-Lite Catalogs 203, 205 and 208; BLO0256707-BLO0256709 |
| 664 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I | Images of Catalog 203, 205, 208; BLO0256710-BLO0256714 |
| 665 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of homeclick website for Retro Warehouse Aluminum Barn Light; BLO0256715 |
| 666 | | | Jeffrey Ohai | R, UP, I | Barnlight Originals, Inc. Balance Sheet as of Dec. 31, 2013; BLO0256716 - BLO0256723 |
| 667 | | | Jeffrey Ohai | R, UP, I | Barnlight Originals, Inc. Balance Sheet as of Dec. 31, 2014; BLO0256724 - BLO0256731 |
| 668 | | | Jeffrey Ohai | R, UP, I | Barnlight Originals, Inc. Balance Sheet as of June 30, 2015; BLO0256732 - BLO0256737 |
| 669 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of AQLighting website for Galvanized Heavy Duty Warehouse Shade Barn Light  TROY RH GLV  by Troy; BLO0256738 |
| 670 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Warehouse-Lighting.com for Hi Lite 11  To 17  Warehouse Shade; BLO0256739 |
| 671 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Cocoweb website for Oldage Wall Barn Light; BLO0256740 |
| 672 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.loveitlighting.com RLM Factory Barn Shade Gooseneck Light  Short Arm; BLO0256741 |
| 673 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals blog webpage; BLO0256742 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 674 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Instagram webpage; BLO0256743 |
| 675 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Google+ webpage; BLO0256744 |
| 676 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Twitter webpage; BLO0256745 |
| 677 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals home webpage; BLO0256746 |
| 678 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Original Facebook page; BLO0256747 - BLO0256748 |
| 679 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Houzz webpage; BLO0256749 |
| 680 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Pinterest webpage; BLO0256750 |
| 681 | | | Bryan Scott, Donna Scott, Jeffrey Ohai, David McAdam, Dorothy Ohai | R | COMPLAINT against Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai with Jury Demand (Filing fee $ 400.00 receipt number TPA-25093) filed by Barn Light Electric Company, LLC.; Attachments: # 1 Exhibit 1, # 2 Exhibit 2 - 7; Dkt. 1 |
| 682 | | | Jeff Ohai, David McAdam, Jeffrey Ohai, Bryan Scott, Donna Scott, Dorothy Ohai | R | THIRD AMENDED COMPLAINT against Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai with Jury Demand. filed by Barn Light Electric Company, LLC.; Attachments: # 1 Exhibit 1, # 2 Exhibit 2-6, # 3 Exhibit 7-8, # 4 Exhibit 9; Dkt. 107 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 683 | | | Jeff Ohai, David McAdam, Bryan Scott, Donna Scott, Dorothy Ohai | NO | ANSWER and affirmative defenses to Dkt. 107 Amended Complaint by Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai (Colitz, Michael) (Entered: 09/08/2015); Dkt. 111 |
| 684 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam | NO | BLE0139203–BLE0139205 |
| 685 | | | Michael Schultz, Shawn Best, Donna Scott, Bryan Scott, Jeff Ohai, David McAdam | R, UP | Top 100, BAI_0000003-BAI_0000004 (including attached spreadsheet) |
| 686 | | | Ashley Scott, Shawn Best, Bryan Scott | R, UP | BAI Overdue Invoices, BAI_0000114 - BAI_0000120 |
| 687 | | | Michael Koller, Shawn Best, Donna Scott | R, UP | BLE VPN/PDM Access, BAI_0000121 |
| 688 | | | Ashley Scott, Shawn Best | R, UP | Blue Bowie Sconce, BAI_0000124 |
| 689 | | | Katie Fredericks, Christopher Stewart, Shawn Best | R, UP | BOMBER RENDERINGS – Goosenecks, Stem and Cord (Porcelain), BAI_0000132 – BAI_0000133 |
| 690 | | | Bryan Scott, Donna Scott | R, UP | Exhibit 6 to Plaintiff's Motion for Partial Summary Judgement; Catalogs; Dkt. 165 |
| 691 | | | Bryan Scott, Donna Scott | R, UP, H | Exhibit 8 to Plaintiff's Motion for Partial Summary Judgement; Declaration of Donna Scott with Exhibits dated November 19, 2015; Dkt. 165 |
| 692 | | | David McAdam | R, UP, H | DECLARATION of David McAdam re Dkt. 167 MOTION for partial summary judgment and Memorandum of Law in Support by Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit); Dkt. 171 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 693 | | | Jeff Ohai | R, UP, H | DECLARATION of Jeffrey L. Ohai re Dkt. 167 MOTION for partial summary judgment and Memorandum of Law in Support by Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit); Dkt. 172 |
| 694 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam | R, UP, I | Exhibit 10 to Plaintiff's Opposition to Motion for Summary Judgment Certificates of Registration; Dkt. 211; BLO0256707-BLO0256709 |
| 695 | | | David McAdam, Jeff Ohai, Dimitri Newman | R, UP, I | Exhibit 14 to Plaintiff's Opposition to Motion for Summary Judgment Copyright License; Dkt. 211 |
| 696 | | | David McAdam, Jeff Ohai, Dimitri Newman | R, UP, I | Exhibit 15 to Plaintiff's Opposition to Motion for Summary Judgment Copyright Assignments; Dkt. 211; BLO0164752-BLO0164757 |
| 697 | | | David McAdam, Jeff Ohai, Dimitri Newman | R, UP, I | Exhibit 16 to Plaintiff's Opposition to Motion for Summary Judgment Unsigned Copyright Assignment; Dkt. 211; BLO0164580-BLO0164583 |
| 698 | | | David McAdam, Jeff Ohai, Dimitri Newman | R, UP, I | Exhibit 17 to Plaintiff's Opposition to Motion for Summary Judgment Unsigned Amendment to Copyright Assignment; Dkt. 211; BLO0162116-BLO0162185 |
| 699 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam | R, UP | Exhibit 23 to Plaintiff's Opposition to Motion for Summary Judgment Photo of Two Piece Extended Coupler; Dkt. 211 |
| 700 | | | Donna Scott | R, UP, H | DECLARATION of Donna Scott re 211 Response in Opposition to Motion by Barn Light Electric Company, LLC, Bryan Scott(individual Florida Residents), Donna Scott(individual Florida Residents). (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D1, # 4 E); Dkt. 212 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 701 | | | Bryan Scott | R, UP, H | DECLARATION of Bryan Scott re Dkt. 211 Response in Opposition to Motion by Barn Light Electric Company, LLC, Bryan Scott (individual Florida Residents), Donna Scott (individual Florida Residents). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit F); Dkt. 213 |
| 702 | | | Jeff Ohai | R, UP, H | DECLARATION of Jeffrey L. Ohai re Dkt. 215 Response in Opposition to Motion by Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit A)(Colitz, Michael) (Entered: 12/23/2015); Dkt. 216 |
| 703 | | | Donna Scott, Shawn Best | R, UP | Can You See it in my Screenshot?Re: Sterling Sconce Renderings, BAI_0000158 – BAI_0000161 |
| 704 | | | Bryan Scott, Jeffrey Ohai, Dimitri Newman | R, UP, I | Exhibit F to Defendants' Reply to Plaintiff's Opposition to Defendants' Motion for Summary Judgment Amendment to Copyright Assignment; Dkt. 226 |
| 705 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP, H | Second COUNTERCLAIM (Amended), Third-Party Complaint and Demand for Jury Trial against Barn Light Electric Company, LLC (a Florida limited liability company), Bryan Scott(individual Florida Residents), Donna Scott(individual Florida Residents); Dkt. 60 |
| 706 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP, H | NOTICE by Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc. re 60 Counterclaim of Filing Exhibits A through W; Dkt. 61 |
| 707 | | | Bryan Scott, Donna Scott | R, UP, H | Plaintiff's and Third Party-Defendants' Answer to 60 Counterclaim Third-Party Complaint and Demand For Jury Trial by Barn Light Electric Company, LLC (a Florida limited liability company); Dkt. 62 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 708 | | | Jeff Ohai | NO | Hi-Lite's Supplemental Response to Interrogatory Number 10 (02/22/17) |
| 709 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Supplemental Responses to First Set of Interrogatories (Nos. 9-10) (02/02/15) |
| 710 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Objections to Fourth Set of Interrogatories (Nos. 26-28) (04/07/16) |
| 711 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Responses and Objections to Interrogatories (Nos. 26-28) (07/11/16) |
| 712 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' First Amended Responses to Interrogatories (Nos. 26-28) (09/06/16) |
| 713 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Second Supplemental Responses to Interrogatories (Nos. 26-28) (09/28/16) |
| 714 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Supplemental Responses to Interrogatories (Nos. 26-28) (12/12/16) |
| 715 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Second Supplemental Response to Interrogatory Number 28 (01/16/17) |
| 716 | | | Katie Schilling, Shawn Best | R, UP | CGG, WGG Pictures, BAI_0000162 |
| 717 | | | Bryan Scott, Shawn Best, Donna Scott, Tracey McCain, Michael Koller, Mark Leathlean | R, UP | Contract Engineering, BAI_0000184 |
| 718 | | | Christopher Stewart, Shawn Best | R, UP | Cord Hung and Sconce Rendering Training, BAI_0000185 |
| 719 | | | Shawn Best, Donna Scott, Bryan Scott | R, UP | Did You Guys Want to Come Down and Meet Today?, BAI_0000203 |
| 720 | | | Shawn Best, Donna Scott, Michael Koller | R, UP | Filezilla Sccess, BAI_0000404 |
| 721 | | | Shawn Best, Donna Scott, Michael Koller | R, UP | FTP Access, BAI_0000408 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 722 | | | Shawn Best, Mark Leathlean | R, UP | CGG Stackups, BAI_0000423 - BAI_0000428 |
| 723 | | | Shawn Best | R, UP | Contract Engineering, BAI_0000437 - BAI_0000438 |
| 724 | | | Shawn Best | R, UP | Filezilla Access, BAI_0000496 - BAI_0000497 |
| 725 | | | Shawn Best, Mark Leathlean | R, UP | Gooseneck, BAI_0000504 - BAI_0000506 |
| 726 | | | Shawn Best, Scott Dodson, Mark Leathlean, Tracey McCain, Donna Scott | R, UP | Instruction Sheets, BAI_0000512 - BAI_0000514 |
| 727 | | | Shawn Best, Donna Scott, Ashley Scott, Bryan Scott | R, UP | Invoice from Bay Area Innovations, BAI_0000520-BAI_0000523 |
| 728 | | | Shawn Best | R, UP | Marketing Drawings, BAI_0000549 - BAI_0000553 |
| 729 | | | Shawn Best, Donna Scott, Katie Fredericks, Christopher Stewart | R, UP | New 100 and 600 – Please Advise, BAI_0000571-BAI_0000579 |
| 730 | | | Shawn Best, Katie Fredericks, Michael Schultz | R, UP | Sconce Renderings, BAI_0000626 - BAI_0000629 |
| 731 | | | Shawn Best, Michael Koller, Bryan Scott, Donna Scott, Ashley Scott | R, UP | Solid Works Vault, BAI_0000674 - BAI_0000675 |
| 732 | | | Katie Fredericks, Shawn Best, Tyler Schilling, Donna Scott | R, UP | Training Tomorrow for SolidWorks Renderings, BAI_0000681 - BAI_0000684 |
| 733 | | | Shawn Best, Bryan Scott, Donna Scott, Michael Schultz, Jeff Ohai | R, UP | Marketing Drawings BAI_0000845 - BAI_0000849 |
| 734 | | | Donna Scott, Shawn Best | R, UP | New 100 and 600 – Please Advise, BAI_0000850-BAI_0000857 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 735 | | | Jeff Ohai, David McAdam | R, UP, H | RESPONSE in Opposition re Dkt. 66 MOTION for leave to file Amended Complaint filed by Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E); Dkt. 77 |
| 736 | | | Donna Scott, Shawn Best, Jim Turner, Mark Leathlean | R, UP | Jim Turner Onsite at BAI, BAI_0000952 |
| 737 | | | Shawn Best, Michael Schultz | R, UP | Large Shade Poster – Thoughts?, BAI_0000953-BAI_0000954 |
| 738 | | | Shawn Best, Scott Dodson, Mark Leathlean | R, UP | LED Neck Volumes, BAI_0000955 - BAI_0000956 (with attachments) |
| 739 | | | Scott Dodson, Shawn Best | R, UP | LED, BAI_0000957 |
| 740 | | | Michael Schultz, Shawn Best | R, UP | Marketing Drawings, BAI_0001013, - BAI_0001016 |
| 741 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES TO COUNTERCLAIM PLAINTIFFS' FIRST SET OF INTERROGATORIES dated December 18, 2014 |
| 742 | | | Bryan Scott, Donna Scott | NO | BARN LIGHT ELECTRIC COMPANY, LLC AND BRYAN AND DONNA SCOTT'S OBJECTIONS AND RESPONSES TO DEFENDANTS' FIRST REQUEST FOR ADMISSIONS dated June 10, 2015 |
| 743 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO COUNTERCLAIM PLAINTIFFS' FIRST SET OF INTERROGATORIES dated July 31, 2015 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 744 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES AND OBJECTIONS TO DEFENDANTS' AND COUNTERCLAIM-PLAINTIFF'S SECOND SET OF INTERROGATORIES (NOS. 11-14) dated August 7, 2015 |
| 745 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS'SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANTS' ANDCOUNTERCLAIM-PLAINTIFF'S FIRST SET OF INTERROGATORIES (NOS. 3-4)dated August 26, 2015 (with verification pages dated August 26, 2015) |
| 746 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' THIRD SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANTS' AND COUNTERCLAIM-PLAINTIFF'S FIRST SET OF INTERROGATORIES (NOS. 3-8) dated September 15, 2015 (with verification pages dated September 15, 2015) |
| 747 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES TO COUNTERCLAIM PLAINTIFFS' SECOND REQUEST FOR ADMISSIONS dated October 26, 2015 |
| 748 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES AND OBJECTIONS TO DEFENDANTS' AND COUNTERCLAIM-PLAINTIFF'S SECOND SET OF INTERROGATORIES (NOS. 15-25) dated October 26, 2015 (with verification page dated October 26, 2015) |
| 749 | | | Jeff Ohai | NO | Deposition of Jeffrey Ohai September 16, 2015; Exhibit 19; Winter 2008-2009 Catalog of Barn Light Electric |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 750 | | | Jeff Ohai | NO | Deposition of Jeffrey Ohai September 16, 2015; Exhibit 20; Barn Light Electric 2010 Catalog |
| 751 | | | David McAdam | NO | Deposition of David McAdam September 22, 2015; Exhibit 10; Bold Array Project Planner |
| 752 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 1; Top 24 Report |
| 753 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 2; Assembly and Installation Instructions |
| 754 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 3; Drawings of Light Fixture |
| 755 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 4; Drawings of Light Parts |
| 756 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 5; Employee List |
| 757 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 6; Print Out from Barn Light Electric website |
| 758 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 7; Print Out from Barn Light Electric website |
| 759 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 8; Factory Inspection Report |
| 760 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 9; Emails to and from Michael Schultz |
| 761 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 10; Email from John LaCorte |
| 762 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 11; Email re: top 24 Report |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 763 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 12; Print Out from Barn Light Electric website |
| 764 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 13; Photographs of Light Fixtures |
| 765 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 14; Print out of The Light Choice |
| 766 | | | Michael Schultz, Donna Scott | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 15; Email from Michael Schultz to Donna Scott |
| 767 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 16; Product specification sheet |
| 768 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 17; Email from Michael Schultz to Drew Anema |
| 769 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 18; Shades for Sale |
| 770 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 19; Top 24 Report |
| 771 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 20; Agreement |
| 772 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 21; Termination Letter |
| 773 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 22; Employment Memorandum |
| 774 | | | Michael Schultz | NO | Deposition of Michael Schultz September 29, 2015; Exhibit 23; Letter re: Barnlight Originals |
| 775 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 1; Sales Receipt |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 776 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 2; Order Info |
| 777 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 3; Photographs of boxes |
| 778 | | | William Sanders, David McAdam | NO | Deposition of William Sanders October 1, 2015; Exhibit 4; Photographs of light fixtures |
| 779 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 5; Print out of Barn Light Electric website |
| 780 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 6; Print out of Barn Light Electric website |
| 781 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 2; Order Info |
| 782 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 3; Sales Receipt |
| 783 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 4; Photographs of Lighting Fixtures |
| 784 | | | Trey Solms, Michael Schultz | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 5; Affidavit of Christopher Butler Internet Archive |
| 785 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 6; Email to Trey Solms re: Top 24 Products |
| 786 | | | Trey Solms, Bryan Scott, Donna Scott | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 8; Email to Trey Solms re: Supplier Product Codes |
| 787 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 9; The Classic Light |
| 788 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 7; Logo Comparison |
| 789 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 8; Logo Comparison |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 790 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 10; Purchase Order |
| 791 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 11; Purchase Order |
| 792 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 12; Purchase Order |
| 793 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 13; Purchase Order |
| 794 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 14; Purchase Order |
| 795 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 15; Purchase Order |
| 796 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 16; Purchase Order |
| 797 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 17; Email Donna Scott to Lauren Profeta |
| 798 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 18; Email to Donna Scott |
| 799 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 19; Email from Donna Scott |
| 800 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 20; Email to Donna Scott |
| 801 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 21; Email to Donna Scott |
| 802 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 22; Email from Donna Scott to Lauren Profeta |
| 803 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 23; Email from Donna Scott |
| 804 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 24; Email to Donna Scott |
| 805 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 25; Email to Donna Scott |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 806 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 26; Email from Donna Scott |
| 807 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 27; Text Conversation with Donna Scott |
| 808 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 28; Email from Donna Scott |
| 809 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 29; Email to Donna Scott |
| 810 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 18; Email to Donna Scott |
| 811 | | | Donna Scott, Shawn Best, Lauren Mitchell | H | Deposition of Donna Scott October 5, 2015; Exhibit 30; Email to Lauren Mitchell |
| 812 | | | Donna Scott, Shawn Best | R, UP | Deposition of Donna Scott October 5, 2015; Exhibit 33; Email to Donna Scott |
| 813 | | | Bryan Scott | R | Deposition of Bryan Scott of October 6, 2015; Exhibit 9; Letter Anderson to Fernandez |
| 814 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | Deposition of Bryan Scott of October 6, 2015; Exhibit 18; Email from Bryan Scott |
| 815 | | | Katie Schilling | A, I | Deposition of Katie Schilling October 7, 2015; Exhibit 13; Internet Advertisement |
| 816 | | | Katie Schilling | A, I | Deposition of Katie Schilling October 7, 2015; Exhibit 14; Page from Barn Light Electric website |
| 817 | | | Bryan Scott | R, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 3; Notice of Abandonment |
| 818 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 4; Trademark Reg. No. 3723964 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 819 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 5; Petition to Revive |
| 820 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 6; Purchase Order |
| 821 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 7; Trademark Reg. No. 4722667 |
| 822 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 8; Page from Barn Light Electric website |
| 823 | | | Bryan Scott | R, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 9; Page from Barn Light Electric blog |
| 824 | | | Bryan Scott | R, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 10; Page from Barn Light Electric blog |
| 825 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 11; Trademark Reg. No. 3748277 |
| 826 | | | Bryan Scott | A, UD, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 12; Logo Comparison |
| 827 | | | Bryan Scott | R, A, UD, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 13; Logo Comparison |
| 828 | | | Bryan Scott | R, A, UD, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 14; Logo Comparison |
| 829 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 15; Affidavit of Christopher Butler |
| 830 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 16; Trademark Reg. No. 4,489,514 |
| 831 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 17; Trademark Reg. No. 4464241 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 832 | | | Bryan Scott | UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 18; Print out from Barn Light Electric website |
| 833 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 19; Defendants' Second Amended Counterclaims |
| 834 | | | Bryan Scott | UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 20; Page from Barn Light Electric website |
| 835 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 21; Page from Barn Light Electric website |
| 836 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 22; Page from Hi-Lite Mfg. website |
| 837 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 23; Cut Sheet for Warehouse Shade Collection |
| 838 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 24; Plaintiff's Responses to First Set of Interrogatories |
| 839 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 25; Defendants' First Request for Production |
| 840 | | | David McAdam | R, UP | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 5; Sales Receipt |
| 841 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 15; Email from David McAdam |
| 842 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 16; Email from David McAdam |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 843 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 17; Email from Bryan Scott to David McAdam |
| 844 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 30; Email from David McAdam |
| 845 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 31; Email to David McAdam |
| 846 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 32; Bold Array Project Planner |
| 847 | | | David McAdam | R | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 5; Sales Receipt |
| 848 | | | Jeff Ohai | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 8; Logo Designs |
| 849 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 9; Email from Jason Kilp to David McAdam |
| 850 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 2; Reference Manual on Scientific Evidence |
| 851 | | | Jeffrey Stec | H | Deposition of Jeffrey Stec October 20, 2015; Exhibit 3; Expert Report of Jeffrey Stec |
| 852 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 4; Print out from Barn Light Electric website |
| 853 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 5; Print out from Barnlight Originals website |
| 854 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 6; Print out from Barn Light Electric website |
| 855 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 7; Print out from Barnlight Originals website |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 856 | | | Jeffrey Stec | H | Deposition of Jeffrey Stec October 20, 2015; Exhibit 8; Signed and redacted portions of Black &Decker expert report |
| 857 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 2 |
| 858 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 1; Subpoena |
| 859 | | | Michael Karaban | H | Deposition of Michael Karaban October 23, 2015; Exhibit 2; Report |
| 860 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 3; Trademark Reg. 4722667 |
| 861 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 4; Trademark Reg. 3748277 |
| 862 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 5; Trademark Reg. 3723964 |
| 863 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 6; McCarthy on Trademarks 19:36 |
| 864 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 7; McCarthy on Trademarks 19:38 |
| 865 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 8; Trademark Reg. No. 4464241 |
| 866 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 9; Trademark Reg. 4489514 |
| 867 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 10; McCarthy on Trademarks 23:45 |
| 868 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 11; Logo Comparisons |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 869 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 12; Logo Comparisons |
| 870 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 13; Logo Comparisons |
| 871 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 14; Page from Barnlight Originals |
| 872 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 15; Page from Barn Light Electric website |
| 873 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 16; Definition of Original |
| 874 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 17; Definition of Authentic |
| 875 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 18; Trademark File History for Reg. No. 4464241 |
| 876 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 19; Page from Barn Light Electric website |
| 877 | | | Eli Seggev | H | Deposition of Eli Seggev October 26, 2015; Exhibit 1; Declaration of Dr. Eli Seggev October 16, 2015 |
| 878 | | | Eli Seggev | H | Expert Report of Dr. Eli Seggev dated October 16, 2015 (with exhibits) |
| 879 | | | Stanley P. Stephenson | H | Deposition of Stanley P. Stephenson October 28, 2015; Exhibit 2; Report on Economic Damages dated September 18, 2015 |
| 880 | | | Stanley P. Stephenson | H | Deposition of Stanley P. Stephenson October 28, 2015; Exhibit 14; Rebuttal of September 18, 2015 Expert Report of John G. Plumpe by Stanley P. Stephenson, Ph.D. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 881 | | | Stanley P. Stephenson | H | Report on Economic Damages by Stanley P. Stephenson, Ph.D. with Exhibits dated September 18, 2015 |
| 882 | | | Stanley P. Stephenson | H | Rebuttal of September 18, 2015 Expert Report of John G. Plumpe by Stanley P. Stephenson, Ph.D. dated October 8, 2015 with Exhibits |
| 883 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 1; Subpoena |
| 884 | | | John G. Plumpe | H | Deposition of John G. Plumpe of October 21, 2015; Exhibit 2; Rebuttal Expert Report of John G. Plumpe of October 16, 2015 |
| 885 | | | John G. Plumpe | H | Deposition of John G. Plumpe of October 21, 2015; Exhibit 3; Report on Economic Damages by Stanley P. Stephenson date September 18, 2015 |
| 886 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 4; Pages from Barn Light Electric website with colored tabs |
| 887 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 5; Defendant's Response to Plaintiff's Third Set of Interrogatories |
| 888 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 6; Google Analytics |
| 889 | | | John G. Plumpe | H | Deposition of John G. Plumpe of October 21, 2015; Exhibit 7; Expert Report of John G. Plumpe September 18,2015 |
| 890 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES dated December 30, 2014 |
| 891 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS dated May 20, 2015 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 892 | | | Jeff Ohai, David McAdam | NO | DEFENDANT HI-LITE MANUFACTURING COMPANY, INC.'S RESPONSES TO PLAINTIFF'S SECOND SET OF INTERROGATORIES dated July 22, 2015 |
| 893 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES July 29, 2015 |
| 894 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSE TO PLAINTIFF'S THIRD SET OF INTERROGATORIES dated September 9, 2015 |
| 895 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSE TO PLAINTIFF'S FOURTH SET OF INTERROGATORIES dated September 21, 2015 |
| 896 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S SECOND REQUESTS FOR ADMISSIONS dated September 21, 2015 |
| 897 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S THIRD REQUESTS FOR ADMISSIONS dated October 26, 2015 |
| 898 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSE TO PLAINTIFF'S FIFTH SET OF INTERROGATORIES dated October 26, 2015 |
| 899 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 1; Subpoena |
| 900 | | | Josh Nolan, Jeff Ohai | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 1-A; Barnlight Originals-Icon Legend approval, dated 4/24/13 |
| 901 | | | Josh Nolan, Jeff Ohai | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 1-B; Document production by Bold Array in response to Plaintiff Barn Light Electric's subpoena |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 902 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 2; Bold Array Project Planner |
| 903 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 3; E-mail chain between David McAdam and Josh Nolan, dated 9/11/12 |
| 904 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 4; E-mail chain between David McAdam and Josh Nolan, dated 2/1/13 |
| 905 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 5; E-mail chain between David McAdam and Josh Nolan, dated 2/18/13 |
| 906 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 6; E-mail from Jason Kilp to David McAdam, dated 10/1/12; logo designs |
| 907 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 7; E-mail from Jason Kilp to David McAdam, dated 10/29/12; logo designs |
| 908 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 8; Email from Josh Nolan to David McAdam dated 02/18/2013 |
| 909 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 9; E-mail chain from Sabrina Castillo to Jason Kilp and others, dated 3/4/13 |
| 910 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 10; E-mail from Josh Nolan to Matios Berhe, dated 11/9/12 |
| 911 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 11; E-mail from Jason Kilp to Matios Berhe, dated 11/26/12 |
| 912 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 12; E-mail from Jason Kilp to Matios Berhe, dated 12/19/12; Homepage Revisions |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 913 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 14; E-mail chain between Jason Kilp and George Gonzales, dated 4/17/13 |
| 914 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 17; E-mail chain between Josh Nolan and Matios Berhe, dated 11/6/12 |
| 915 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 19; E-mail from Matios Berhe to Josh Nolan, dated 11/13/12 |
| 916 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 20; E-mail chain between Matios Berhe and Sabrina Castillo, dated 11/26/12 |
| 917 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 24; E-mail chain between Josh Nolan and David McAdam, dated 2/15/13 |
| 918 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 25; E-mail chain between George Gonzales and Josh Nolan, dated 8/5/13 |
| 919 | | | Josh Nolan, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 26; E-mail chain between George Gonzales and Sabrina Castillo, dated 9/26/13 |
| 920 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 28; E-mail from Matios Berhe to Ryan Fulton, dated 1/8/13 |
| 921 | | | Josh Nolan, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 31; E-mail chain between Josh Nolan and George Gonzales, dated 12/2/13 |
| 922 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 35; E-mail from Jason Kilp to David McAdam, dated 10/25/12; logo designs |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 923 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 40; E-mail chain between Josh Nolan and George Gonzales and David McAdam, 14 dated 5/1/13 |
| 924 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 43; E-mail chain between Josh Nolan and David McAdam, dated 7/22/13 |
| 925 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 47; E-mail from Matios Berhe to Josh Nolan, dated 11/8/12; Product list |
| 926 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 49; E-mail from Matios Berhe to Jason Kilp, dated 12/18/12 |
| 927 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 51; E-mail chain between David McAdam and Josh Nolan, dated 9/11/12 |
| 928 | | | Bryan Scott, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 10; Email Donna Scott to Bryan Scott |
| 929 | | | Bryan Scott, Jeff Ohai, David McAdam, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 11; Email David McAdam to Donna Scott |
| 930 | | | Bryan Scott, Jeff Ohai, David McAdam, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 13; Email Jeff Ohai to Donna Scott |
| 931 | | | David McAdam, Bryan Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 14; Email David McAdam to Bryan Scott |
| 932 | | | David McAdam, Bryan Scott, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 15; Email Donna Scott to David McAdam |
| 933 | | | Donna Scott, Bryan Scott, David McAdam | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 16; Email David McAdam to Donna Scott |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 934 | | | Michael Schultz, Bryan Scott, Donna Scott, Trey Solms, Stephanie Reis | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 17; Email Top 24 Products |
| 935 | | | Bryan Scott, Trey Solms, Donna Scott, Mark Leathlean | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 18; Email Bryan Scott to David Neal |
| 936 | | | Bryan Scott, Michael Schultz, John LaCorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 19; Email John Lacorte to Bryan Scott and Michael Schultz |
| 937 | | | Bryan Scott, John Lacorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 20; Email John Lacorte to Bryan Scott |
| 938 | | | Bryan Scott, John Lacorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 21; Email John Lacorte to Bryan Scott |
| 939 | | | Donna Scott, John Lacorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 22; Email John Lacorte to Donna Scott |
| 940 | | | Donna Scott, John Lacorte, Bryan Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 23; Email John Lacorte to Donna Scott |
| 941 | | | Bryan Scott, Trey Solms, Donna Scott, Mark Leathlean, Tyler Schilling, Jon Cabrera | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 24; Email Bryan Scott to Trey Solms |
| 942 | | | Bryan Scott, Trey Solms, Donna Scott, Mark Leathlean, Stephanie Reis, Michael Koller, Ashley Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 25; Staff Meeting Notes |
| 943 | | | Bryan Scott, Donna Scott, Katie Schilling, Betty-Lynne Leary | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 26; Email to Bryan and Donna Scott |
| 944 | | | Bryan Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 27; Email to Bryan Scott |
| 945 | | | David McAdam, Donna Scott, Bryan Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 28; Email from David McAdam to Donna Scott |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 946 | | | David McAdam, Bryan Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 29; Email from Bryan Scott to David McAdam |
| 947 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 30; Email to Bryan Scott/ Donna Scott/Trey Solms |
| 948 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 31; Employment Agreement |
| 949 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 32; Motion to Tax Costs |
| 950 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 33; Document Examination and Handwriting Analysis |
| 951 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 34; Signature and Handwriting Samples |
| 952 | | | Bryan Scott, Donna Scott | NO | Plaintiff's and Third-Party Defendants' Supplemental Responses to Counterclaim Plaintiff's First Set of Interrogatories (Nos. 9 and 10) dated February 12, 2015 |
| 953 | | | | | Removed |
| 954 | | | Bryan Scott, Jeff Ohai | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 6; Photograph of two piece extended coupler |
| 955 | | | George Gonzales, David McAdam, Jeff Ohai | R | Deposition of George Gonzales October 16, 2015; Exhibit 1; Deposition Subpoena |
| 956 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 2; Front Line SEO Case Study |
| 957 | | | George Gonzales, David McAdam, Jeff Ohai | R | Deposition of George Gonzales October 16, 2015; Exhibit 3; E-mail dated 12-5-12 to Matios Berhe from Ryan F. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 958 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 4; E-mail dated 11-26-13 to George Gonzales from Jenny Galvan |
| 959 | | | George Gonzales, David McAdam, Jeff Ohai | R, UP | Deposition of George Gonzales October 16, 2015; Exhibit 5; E-mail dated 12-2-13 to George Gonzales from David McAdam |
| 960 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 6; E-mail dated 12-2-13 to George Gonzales from Josh Nolan |
| 961 | | | George Gonzales, David McAdam, Jeff Ohai | R, UP | Deposition of George Gonzales October 16, 2015; Exhibit 7; E-mail dated 12-2-13 to David McAdam from George Gonzales |
| 962 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 8; E-mail dated 12-4-13 to Jenny Galvan from George Gonzales |
| 963 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 9; E-mail dated 12-10-13 to Dan Lau from George Gonzales |
| 964 | | | George Gonzales, David McAdam, Jeff Ohai | R, UP | Deposition of George Gonzales October 16, 2015; Exhibit 10; E-mail dated 12-10-13 to Josh Nolan from George Gonzales |
| 965 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 11; E-mail dated 12-16-13 to Jenny Galvan from David McAdam |
| 966 | | | George Gonzales, David McAdam, Jeff Ohai | R, UP | Deposition of George Gonzales October 16, 2015; Exhibit 12; E-mail dated 1-6-14 to George Gonzales from David McAdam |
| 967 | | | George Gonzales, David McAdam, Jeff Ohai, Wesley Johnson | NO | Deposition of George Gonzales October 16, 2015; Exhibit 13; E-mail dated 1-10-14 to George Gonzales from Wesley Johnson |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 968 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 14; E-mail dated 1-16-14 to Front Line SEO from George Gonzales |
| 969 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 15; E-mail dated 2-11-14 to Jenny Galvan from George Gonzales |
| 970 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 16; Hand Drawn Diagram |
| 971 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 17; E-mail dated 4-17-14 to George Gonzales from SEO |
| 972 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 18; E-mail dated 3-12-14 to David McAdam from George Gonzales |
| 973 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 19; E-mail dated 4-15-14 to seo@barnlightoriginals.com from George Gonzales |
| 974 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 20; Google Adwords Proposal |
| 975 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 21; E-mail dated 4-18-14 to George Gonzales from Marlone De Guzman |
| 976 | | | George Gonzales, David McAdam, Jeff Ohai | R, H | Deposition of George Gonzales October 16, 2015; Exhibit 22; E-mail dated 7-30-14 to seo@barnlightoriginals.com from Jenny Galvan |
| 977 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 23; E-mail dated 3-3-14 to Josh Nolan from George Gonzales |
| 978 | | | Stanley P. Stephenson | F, A, BE, H | Deposition of Stanley P. Stephenson October 28, 2015; Exhibit 15; Spreadsheet of Expenses |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 979 | | | Trey Solms, David McAdam | R, UP | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 26; Email Trey Solms to David McAdam |
| 980 | | | David McAdam, Jeff Ohai | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 29; Email Trey Solms to David McAdam |
| 981 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 5; Project Planner |
| 982 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 6; Bold Array Document |
| 983 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 7; Bold Array Document |
| 984 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 8; Bold Array Document |
| 985 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 9; Bold Array Document |
| 986 | | | Shawn Best, Donna Scott, Bryan Scott | R, UP | New Product Ideas, BAI_0001043 |
| 987 | | | Shawn Best, Scott Dodson, Mark Leathlean | R, H | Next Tuesday ECO List, BAI_0001065 |
| 988 | | | Donna Scott, Shawn Best | R | Office Visit for a Day, BAI_0001066 |
| 989 | | | Shawn Best, Tyler Schilling, Donna Scott | R | On Site @ 10:30, BAI_0001076 |
| 990 | | | Shawn Best, Mark Leathlean, Tracey McCain, Donna Scott | R | On-Site Today, BAI_0001078 |
| 991 | | | Shawn Best, Michael Koller, Bryan Scott, Donna Scott | R, UP | PDM Vault, BAI_0001091 - BAI_0001092 |
| 992 | | | Bryan Scott, Shawn Best | R | Pole Mounts BAI_0001095 |
| 993 | | | Shawn Best, Scott Dodson, Katie Schilling | R, UP | Avalon/Artesia/Austin/Ashland SHD-005709961 BAI_0001302-BAI_0001303 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 994 | | | Donna Scott, Shawn Best, Jim Turner | R | BAI On Site at BLE, BAI_0001311 - BAI_0001312 |
| 995 | | | Shawn Best, Bryan Scott | R | BAI Overdue Invoices, BAI_0001313 - BAI_0001314 |
| 996 | | | Donna Scott, Shawn Best, Michael Koller | R | BLE VPN/PDM Access, BAI_0001330 -BAI_0001332 |
| 997 | | | Shawn Best, Ashley Scott | R | Blue Bowie Sconce, BAI_0001349 - BAI_0001350 |
| 998 | | | Ashley Scott, Shawn Best | R, H | Bowie, BAI_0001437 |
| 999 | | | Shawn Best, Bryan Scott, Donna Scott, Michael Koller | R | Checked Out Vault Files, BAI_0001455 -BAI_0001456 |
| 1000 | | | Shawn Best, Bryan Scott, Donna Scott, Tracey McCain, Michael Koller, Mark Leathlean | R, UP | Contract Engineering, BAI_0001752 - BAI_0001753 |
| 1001 | | | Donna Scott, Shawn Best | R | Did You Guys Want to Come Down and Meet Today?, BAI_0001760 |
| 1002 | | | Shawn Best, Donna Scott | R | Did You Guys Want to Come Down and Meet Today?, BAI_0001761 - BAI_0001762 |
| 1003 | | | Shawn Best, Michael Koller | R, UP | Solid Works Vault, BAI_0001878 - BAI_0001880 |
| 1004 | | | Shawn Best | R, UP | GAK-0003, BAI_0001887 - BAI_0001888 |
| 1005 | | | Mike Toth, Shawn Best | R, UP, H | Instruction Sheets, BAI_0001919 - BAI_0001920 |
| 1006 | | | Shawn Best, Ashley Scott, Donna Scott | R | Inv. 345 & 349, BAI_0001926 - BAI_0001928 |
| 1007 | | | Shawn Best, Donna Scott | R, UP | Jim Turner Onsite at BAI, BAI_0001929- BAI_0001933 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1008 | | | Shawn Best, Donna Scott | R, UP | Jim Turner Onsite at BAI, BAI_0001946-BAI_0001949 |
| 1009 | | | Mike Toth, Shawn Best | R, UP | Looking for Some Feedback Please, BAI_0002055-BAI_0002058 |
| 1010 | | | Shawn Best, Michael Schultz | R, UP, H | Marketing Drawings, BAI_0002101 - BAI_0002104 |
| 1011 | | | Shawn Best, Scott Dodson | R, H | Meeting, BAI_0002114 |
| 1012 | | | Shawn Best, Donna Scott, Bryan Scott | R, UP | MLD 0085, BAI_0002142 - BAI_0002143 |
| 1013 | | | Christopher Stewart, Donna Scott, Shawn Best, Michael Koller, Katie Fredericks, Michael Schultz | R, UP | New BLE Vault Up and Running!, BAI_0002250 |
| 1014 | | | Katie Fredericks, Christopher Stewart, Shawn Best, Michael Koller, Michael Schultz, Donna Scott | R, UP | New BLE Vault Up and Running!, BAI_0002251 |
| 1015 | | | Donna Scott, Shawn Best | R, UP | New Gooseneck Arm Marketing, BAI_0002252-BAI_0002253 |
| 1016 | | | Shawn Best, Donna Scott | R, UP | New Gooseneck Arm Marketing, BAI_0002258-BAI_0002260 |
| 1017 | | | Michael Koller, Shawn Best, Bryan Scott, Donna Scott | R, UP | PDM Vault, BAI_0002341 - BAI_0002342 |
| 1018 | | | Christopher Stewart, Shawn Best, Katie Fredericks, Michael Schultz, Donna Scott | R, UP | Renderings, BAI_0002491 |
| 1019 | | | Christopher Stewart, Katie Fredericks, Shawn Best | R, UP | Sky Chief Sconce Rendering – Please, BAI_0002741 |
| 1020 | | | Michael Koller, Shawn Best | R, UP | Solid Works Vault, BAI_0002839 |
| 1021 | | | Shawn Best, Donna Scott | R, UP | Solid Works Vault, BAI_0002842, BAI_0002845 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1022 | | | Donna Scott, Shawn Best | R, UP | Solid Works Vault, BAI_0002846, BAI_0002849 |
| 1023 | | | Shawn Best, Jim Turner | R, UP | Solidworks Setting, BAI_0002859 |
| 1024 | | | Christopher Stewart, Katie Fredericks, Scott Dodson, Donna Scott, Shawn Best | R, UP | The Rodeo Light….rendering question, BAI_0002925, BAI_0002926 |
| 1025 | | | Shawn Best, Donna Scott, Tyler Schilling | R, UP | Training Tomorrow for SolidWorks Renderings, BAI_0002981 - BAI_0002982 |
| 1026 | | | Shawn Best, Michael Schultz | R, UP | Updates, BAI_0002985 BAI_0002987 |
| 1027 | | | Shawn Best, Katie Fredericks, Donna Scott, Bryan Scott, Mark Leathlean, Scott Dodson | R, UP | Venity Renderings, BAI_0003000 - BAI_0003002 |
| 1028 | | | Michael Koller, Shawn Best, Bryan Scott, Donna Scott | R, UP | Vault Files & Transfer, BAI_0003018 - BAI_0003019 |
| 1029 | | | Bryan Scott, Shawn Best, Michael Schultz, Michael Koller, Donna Scott, Ashley Scott | R, UP | Solid Works Vault, BAI_0003196 |
| 1030 | | | Jim Turner, Shawn Best, Bryan Scott, Donna Scott | R, UP | Solidworks Setting, BAI_0003197 |
| 1031 | | | Shawn Best, Donna Scott, Mark Leathlean, Scott Dodson, Tracey McCain | R, UP | Wall Sconce Installation Instructions, BAI_0003379-BAI_0003380 |
| 1032 | | | Michael Koller, Shawn Best, Michael Schultz | R, UP | [#JFN-899-91722]: Unable to Connect to Server, BAI_0003432 |
| 1033 | | | Michael Koller, Shawn Best, Michael Schultz | R, UP | [#JFN-899-91722]: Unable to Connect to Server, BAI_0003433 |
| 1034 | | | Michael Koller, Donna Scott, Shawn Best | R, UP | [#JPM-681-22176]: Cannot Send Mail and REALLY Need to Get This Out, BAI_0003435 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1035 | | | Katie Fredericks, Michael Schultz, Mark Leathlean, Tracey McCain, Holly Ficker, Trey Solms, Shawn Best, Donna Scott, Bryan Scott, Johnny Bragg | R, UP | 10 Inch Sinclair Pendant New Product Development Sheet, BAI_0003446 - BAI_0003448 |
| 1036 | | | Shawn Best, Lauren Mitchell, Donna Scott | R, UP | 600 Bronze, BAI_0003457 - BAI_0003459 |
| 1037 | | | Katie Fredericks, Michael Schultz, Donna Scott, Bryan Scott, Shawn Best | R, UP | Also at LIN, BAI_0003477 |
| 1038 | | | Shawn Best, Katie Fredericks, Michael Schultz | R, UP | Artesia/Austin/All Weather Shades and Molds, BAI_0003531 |
| 1039 | | | Katie Fredericks, Michael Schultz, Mark Leathlean, Holly Ficker, Johnny Bragg, Trey Solms, Donna Scott, Bryan Scott, Shawn Best | R, UP | Austin New Product Development Sheet, BAI_0003536-BAI_0003538 |
| 1040 | | | Shawn Best, Bryan Scott, Michael Schultz, John LaCorte | R, UP | BAI Follow-Up, BAI_0003553 - BAI_0003554 |
| 1041 | | | Shawn Best, Michael Schultz | R | BAI On-Site at Barnlight, BAI_0003555 |
| 1042 | | | Shawn Best, Michael Schultz, Donna Scott, Bryan Scott | R, UP | BAI Summary, BAI_0003557 - BAI_0003558 |
| 1043 | | | Shawn Best, Katie Fredericks, Michael Schultz | R, UP | BAI Update for Meeting, BAI_0003559 -BAI_0003560 |
| 1044 | | | Shawn Best, Michael Schultz | R | Barn Light Meeting, BAI_0003565 |
| 1045 | | | Shawn Best, Katie Fredericks, Donna Scott, Michael Schultz | R, UP | BLE 3/14 Meeting Notes, BAI_0003575-BAI_0003576 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1046 | | | Shawn Best, Lauren Mitchell, Donna Scott, Katie Fredericks | R, UP | BLE Renderings, BAI_0003615 |
| 1047 | | | Katie Fredericks, Mark Leathlean, Holly Ficker, Johnny Bragg, Trey Solms, Michael Schultz, Tracey McCain, Shawn Best, Donna Scott, Bryan Scott | R, UP | Bomber Family New Product Development Sheet, BAI_0003620 - BAI_0003622 |
| 1048 | | | Shawn Best | R, UP, H | CGU 3D Files, BAI_0003647 |
| 1049 | | | Katie Fredericks, Shawn Best, Michael Schultz, Donna Scott, Bryan Scott | R, UP | CGU Units, BAI_0003682 - BAI_0003694 |
| 1050 | | | Michael Schultz, Shawn Best | R, UP, H | Chris, BAI_0003712-BAI_0003713 |
| 1051 | | | Shawn Best | R, UP, H | Color Chart, including attached spreadsheet, BAI_0003733 - BAI_0003734 |
| 1052 | | | Lauren Mitchell, Shawn Best | R, UP | Color Swatches, BAI_0003737 - BAI_0003744 |
| 1053 | | | Katie Fredericks, Shawn Best | R, UP | Marketing BLE Shade & Mold PN's – 1.24.2012, including attached spreadsheet, BAI_0003750-BAI_0003751 |
| 1054 | | | Katie Fredericks, Donna Scott, Michael Schultz, Shawn Best | R, UP | Corrected Shade File, BAI_0003752 - BAI_0003753 |
| 1055 | | | Shawn Best, Mark Leathlean, Michael Schultz | R | Design Review – Various Projects, BAI_0003767 |
| 1056 | | | Shawn Best, Michael Schultz, Tracey McCain | R, UP | ECO-0030 – Mounting Kit Updates, BAI_0003891-BAI_0003914 |
| 1057 | | | Shawn Best, Tracey McCain, Michael Schultz, Scott Dodson, Donna Scott, Mark Leathlean | R, UP | ECO-0054 – Top Level Config ECO, BAI_0004049-BAI_0004096 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1058 | | | Shawn Best, Tracey McCain, Michael Schultz | R, UP | ECO-0068 Uploaded, BAI_0004229 - BAI_0004234 |
| 1059 | | | John LaCorte, Shawn Best, Bryan Scott | R, UP | Engineering Services, BAI_0004258 - BAI_0004260 |
| 1060 | | | Katie Fredericks, Holly Ficker, Mark Leathlean, Johnny Bragg, Michael Schultz, Shawn Best, Trey Solms, Donna Scott | R, UP | Esso Arlington New Product Development, BAI_0004265 - BAI_0004267 |
| 1061 | | | Shawn Best, Michael Schultz | R, UP | Extended Coupler Files, BAI_0004270 - BAI_0004285 |
| 1062 | | | Shawn Best | R, UP, H | Delivered: Extended Coupler Files, BAI_0004287 |
| 1063 | | | Katie Fredericks, Johnny Bragg, Michael Schultz, Mark Leathlean, Shawn Best, Tracey McCain | R, UP, H | Folder Changes, BAI_0004294 - BAI_0004295 |
| 1064 | | | Shawn Best, Michael Schultz | R, UP, H | Folder Rights on Server, BAI_0004296 |
| 1065 | | | Shawn Best | R, UP | 10 Inch Sinclair Pendant New Product Development Sheet, BAI_0004335 - BAI_0004338 |
| 1066 | | | Shawn Best, Katie Fredericks, Donna Scott | R, UP | Additional Sconces, BAI_0004366 - BAI_0004371 |
| 1067 | | | Katie Fredericks, Shawn Best | R, UP, H | Austin New Product Development Sheet (rev1), BAI_0004375-BAI_0004377 |
| 1068 | | | Shawn Best | R, UP | BAI Follow-Up, BAI_0004378 - BAI_0004516 |
| 1069 | | | Shawn Best, Donna Scott | R, UP | BLE Mag Ad PDF CMYK, BAI_0004539-BAI_0004540 |
| 1070 | | | Shawn Best, Michael Schultz | R, UP | BLE Shade Catalog Sheet, BAI_0004543-BAI_0004545 |
| 1071 | | | Shawn Best, Katie Fredericks | R, UP | Drawings Again, BAI_0004573 BAI_0004574 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1072 | | | Shawn Best, Tracey McCain, Michael Schultz | R, UP, H | ECO-0031: Outback Warehouse Shade for Initial Release, BAI_0004608 - BAI_0004617 |
| 1073 | | | Shawn Best, Michael Schultz | R, UP, H | Economy Version Shade, BAI_0004660 -BAI_0004661 |
| 1074 | | | Shawn Best, Michael Schultz, Mark Leathlean | R, UP, H | ECOs, BAI_0004662-BAI_0004707 |
| 1075 | | | Michael Schultz, Shawn Best, Tracey McCain | R, UP, H | Goose Necks, including attached spreadsheet, BAI_0005779 - BAI_0005780 |
| 1076 | | | Michael Schultz, Ashley Scott, Shawn Best | R, UP, H | Invoice from Bay Area Innovations, BAI_0006475-BAI_0006476 |
| 1077 | | | Michael Schultz, Bryan Scott, Shawn Best | R, UP | Invoice from Bay Area Innovations, BAI_0006477-BAI_0006479 |
| 1078 | | | Shawn Best | R, UP, H | May?, BAI_0006492-BAI_0006497 |
| 1079 | | | John LaCorte, Shawn Best, Donna Scott, Bryan Scott | R, UP, H | Medium & High Bay Shade, BAI_0006498-BAI_0006500 |
| 1080 | | | Shawn Best, Bryan Scott | R, UP | Mission Critical Items, including attached spreadsheet, BAI_0006506 - BAI_0006512 |
| 1081 | | | Shawn Best, Bryan Scott | R, UP | Mission Critical Items, BAI_0006513-BAI_0006516 |
| 1082 | | | Shawn Best, Mike Toth | R, UP, H | Naming Worksheet rev.xlsx, including attached spreadsheet, BAI_0006533-BAI_0006534 |
| 1083 | | | Shawn Best | R, UP, H | Ordering Sheet, BAI_0006582 - BAI_0006585 |
| 1084 | | | Shawn Best | R, UP, H | Part Numbers, and attachments, BAI_0007833 -BAI_0007836 |
| 1085 | | | Christopher Stewart, Shawn Best | R, UP, H | Product Manual Development, BAI_0007852-BAI_0007875 |
| 1086 | | | Shawn Best | R, UP, H | Renderings…..here we go, BAI_0007892-BAI_0007894 |
| 1087 | | | Shawn Best, Katie Fredericks, Donna Scott | R, UP | Sconce PDFs, BAI_0007962 - BAI_0007971 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1088 | | | Shawn Best | R, UP | Seamless Blog Integration, BAI_0007973- BAI_0007978 |
| 1089 | | | Michael Schultz, Shawn Best | R, UP, H | Spec, BAI_0008047-BAI_0008048 |
| 1090 | | | Michael Schultz, Shawn Best, Bryan Scott, Mark Leathlean | R, UP | VISIT, BAI_0008096-BAI_0008097 |
| 1091 | | | Michael Schultz, Shawn Best | R, UP, H | Scan from Barnlight Electric, BAI_0009023-BAI_0009025 |
| 1092 | | | Bryan Scott, Michael Schultz, Shawn Best, Christopher Stewart | R, UP | Solid Works Engineer Job Interview, BAI_0009026-BAI_0009027 |
| 1093 | | | Michael Schultz, Shawn Best | R, UP, H | Wire Cage Drawings, BAI_0009031 - BAI_0009045 |
| 1094 | | | Shawn Best, Lauren Mitchell | R, UP, H | Hi Res Image of Jadite, BAI_0009155 |
| 1095 | | | Bryan Scott, Michael Schultz, Mark Leathlean, Donna Scott, Tracey McCain, Shawn Best | R, UP | Manufacturing Additions & Reminders, BAI_0009296-BAI_0009297 |
| 1096 | | | Michael Schultz, Shawn Best | R, UP, H | Meeting Notes, BAI_0009358 - BAI_0009360 |
| 1097 | | | Michael Schultz, Tracey McCain, Mark Leathlean, Katie Fredericks, Shawn Best | R, UP, H | New Product Development, BAI_0009536-BAI_0009538 |
| 1098 | | | Katie Fredericks, Trey Solms, Shawn Best, Michael Schultz | R, UP, H | New Product Development Meeting, BAI_0009539 |
| 1099 | | | Katie Fredericks, Tracey McCain, Trey Solms, Donna Scott, Bryan Scott, Michael Schultz, Johnny Bragg, Mark Leathlean, Shawn Best, Holly Ficker | R, UP | Program Management Meeting Agenda, BAI_0009699-BAI_0009700 |
| 1100 | | | Shawn Best, Michael Schultz | R, UP | BAI Follow-Up, BAI_0010833 - BAI_0010838 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1101 | | | Shawn Best, John LaCorte, Bryan Scott | R, UP | Engineering Services, BAI_0011407 - BAI_0011410 |
| 1102 | | | Lauren Mitchell, Shawn Best | R, UP | Hi Res Image of Jadite, BAI_0011895 - BAI_0011896 |
| 1103 | | | Scott Dodson, Shawn Best, Donna Scott, Bryan Scott | R, UP | Reminder for Top 24, including attached spreadsheet, BAI_0014286 - BAI_0014287 |
| 1104 | | | Katie Fredericks, Michael Schultz, Mark Leathlean, Holly Ficker, Tracey McCain, Johnny Bragg, Bryan Scott, Donna Scott, Shawn Best, Trey Solms | R, UP | TOP 5 First Quarter 2012, including attached spreadsheet, BAI_0015876- BAI_0015878 |
| 1105 | | | Katie Fredericks, Shawn Best, Michael Schultz, Donna Scott, Bryan Scott | R, UP | Update Corrected Shade Sheet BLE Shade and Mold PN's with Hyperlinks, including attached spreadsheet, BAI_0016001-BAI_0016002 |
| 1106 | | | John LaCorte, Shawn Best, Michael Schultz | R, UP | NDA, BAI_0016196-BAI_0016197 |
| 1107 | | | Shawn Best | R, UP | Task List – BAI, and attachments, BAI_0016223 -BAI_0016224 |
| 1108 | | | Shawn Best, Ashley Scott, Bryan Scott, Donna Scott, Michael Koller | R, UP | Email from Shawn Best to Ashley Scott, Subject: Vault Files & Transfer dated 08/03/12; BAI_0000720 – BAI_0000722 |
| 1109 | | | Donna Scott, Shawn Best | R, UP | Email from Donna Scott to Shawn Best, Subject: New gooseneck arm marketing; BAI_0001039 |
| 1110 | | | Shawn Best, Katie Fredericks | R, UP | Email from Shawn Best to Katie Fredericks, Subject: Artesia/Austin/All Weather Shades and Molds; BAI_0003529 |
| 1111 | | | Shawn Best, John Lacorte, Bryan Scott | R, UP | Email from Shawn Best to Bryan Scott and John Lacorte, Subject: Engineering services; BAI_0011405-BAI_0011406 |
| 1112 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2008-2009 BLE color catalog |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1113 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2008-2009 BLE black and white catalog, BLE0116052-BLE0116075 |
| 1114 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2010 BLE color catalog, BLE0116076-BLE0116155 |
| 1115 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2012 BLE color catalog, BLE0116156-BLE0116192 |
| 1116 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2013 BLE color catalog, BLE0116193-BLE0116210 |
| 1117 | | | Bryan Scott, Donna Scott, David McAdam, Jeff Ohai | NO | BLE website printout from 09/09/2015 BLE0116211-BLE0118289. |
| 1118 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | BLE Winter 2008-2009 catalog; BLE0138701-BLE0139202 |
| 1119 | | | David McAdam, Wesley Johnson, Bryan Scott, Donna Scott | A, R, UD, UP | Screen Shots of http://blog.barnlightelectric.com<br><br>http://blog.barnlightelectric.com/professionals-corner-barn-light-originals-make-texas-sized-statement-on-new-home/<br><br>http://blog.barnlightelectric.com/shallow-bowl-warehouse-shade-adds-whimsical-touch-to-cafe/<br><br>http://blog.barnlightelectric.com/original-barn-lighting-originals-for-modern-farmhouse/<br><br>http://blog.barnlightelectric.com/rustic-chandeliers-add-bit-of-elegance-to-ny-horse-barn/ |
| 1120 | | | David McAdam, Wesley Johnson, Bryan Scott, Donna Scott | A, R, UD, UP | Screen Shots of http://blog.barnlightelectric.com |
| 1121 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0002363; PO0009093 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1122 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0002878; BLE0125428 |
| 1123 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0011612; PO0001832 |
| 1124 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0001472; PO0009156 |
| 1125 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0010359; BLE0125220 |
| 1126 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0047782; PO0009140 |
| 1127 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0011708; PO0009195 |
| 1128 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0078040; BLE0126071 |
| 1129 | | | Jeffrey Ohai, David McAdam | R, UP | Copy of Deposit VA 1-931-982 (203 Cat.); BLE 0115858 – BLE 0115893 |
| 1130 | | | Jeffrey Ohai, David McAdam | R, UP | Copy of Deposit VA 1-931-193 (205 Cat.); BLE 0115709 – BLE 0115857 |
| 1131 | | | Jeffrey Ohai, David McAdam | R, UP | Copy of Deposit VA 1-931-001 (208 Cat.); BLE 0115340 – BLE 0115708 |
| 1132 | | | Bryan Scott, Donna Scott | R, UP | Purchase Order; PO 0003207 |
| 1133 | | | Katie Schilling, Tyler Schilling, Lauren Mitchell, Bryan Scott, Donna Scott | R, UP, H | Email re this week's email; BLE 0138311 – BLE 0138312 |
| 1134 | | | Tracey McCain, Bryan Scott, Donna Scott | R, UP, H | Email re Missing Piece; BLE 0103175 – BLE 0103177 |
| 1135 | | | Jim Turner, Mark Leathlean, Bryan Scott, Donna Scott | R, UP, H | Email re LED grounding; BLE 0135694 – BLE 0135697 |
| 1136 | | | Donna Scott, Bryan Scott, Jim Turner | R, UP | Email re Jim Turner onsite at BAI; BAI 0001934 – BAI 0001937 |
| 1137 | | | Ashley Scott, Ashley George, Bryan Scott, Donna Scott | R, UP | Email re Hi-Lite; BLE 0084653 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1138 | | | Holly Ficker, Jesse-Lee Stringer, Bryan Scott, Donna Scott | R, UP, H | Email re SEO; BLE 0001609 – BLE 0001612 |
| 1139 | | | Bryan Scott, Donna Scott | R, UP | Email re Gruber PO; BLE 0049543 |
| 1140 | | | Bryan Scott, Donna Scott, Michael Koller | R, UP | Email re Swirski; PO BLE 0044835 |
| 1141 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP | The Original Vintage Style Bulb; BLO0259774 |
| 1142 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP | Rejuvenation catalog; BLO0259775 – BLO0259862 |
| 1143 | | | Jeffrey Ohai | UP, LP | Hi-Lite estimated profit margin; BLO0258352 |
| 1144 | | | Jeffrey Ohai, Dorothy Ohai | UP, LP | Hi-Lite financial statements 2016; BLO0257615 – BLO0257636 |
| 1145 | | | Jeffrey Ohai, Dorothy Ohai | UP, LP | Hi-Lite financial statements 2015; BLO0259704 – BLO0259714 |
| 1146 | | | Jeffrey Ohai, Dorothy Ohai | UP, LP | Hi-Lite Tax Return 2013; BLO0259586 – BLO0259621 |
| 1147 | | | Jeffrey Ohai, Dorothy Ohai | UP, LP | Hi-Lite Tax Return 2014; BLO0259622 – BLO0259656 |
| 1148 | | | Jeffrey Ohai, Dorothy Ohai | UP, LP | Hi-Lite Tax Return 2015; BLO0259657 – BLO0259694 |
| 1149 | | | Jeffrey Ohai | UP, LP | Barnlight Originals Tax Return 2015; BLO0259715 – BLO0259747 |
| 1150. | | | Dimitri Newman | R, UP | Affidavit of Dimitri Newman |
| 1151 | | | Jeffrey Ohai | R, UP, LP | Form CA for Supplementary Registration |
| 1152 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP | Hi-Lite Catalog RLM |
| 1153 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP | Hi-Lite Catalog 203 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1154 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP | Hi-Lite Catalog 205 |
| 1155 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP | Hi-Lite Catalog 208 |
| 1156 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | Purchase Orders (see the following 1,312 purchase orders listed below) |

BLE0001804; BLE0001805; BLE0001806; BLE0001810; BLE0001811; BLE0001812; BLE0001814; BLE0001815; BLE0001816; BLE0001817; BLE0001818; BLE0001819; BLE0001820; BLE0001821; BLE0001822; BLE0001823; BLE0001824; BLE0001825; BLE0001826; BLE0001827; BLE0001828; BLE0001829; BLE0001830; BLE0001831; BLE0001832; BLE0001833; BLE0001834; BLE0001835; BLE0001836; BLE0001837; BLE0001838; BLE0001839; BLE0001840; BLE0001842; BLE0001843; BLE0001844; BLE0001845; BLE0001846; BLE0001847; BLE0001848; BLE0001849; BLE0001850; BLE0001851; BLE0001857; BLE0001859; BLE0001861; BLE0001863; BLE0001865; BLE0001868; BLE0001870; BLE0001872; BLE0001874; BLE0001876; BLE0001880; BLE0001882; BLE0001884; BLE0001886; BLE0001888; BLE0001890; BLE0001891; BLE0001892; BLE0001893; BLE0001894; BLE0001896; BLE0001898; BLE0001900; BLE0001902; BLE0001909; BLE0001910; BLE0001911; BLE0001912; BLE0001913; BLE0001914; BLE0001915; BLE0001916; BLE0001917; BLE0001918; BLE0001919; BLE0001920; BLE0001921; BLE0001922; BLE0001923; BLE0001924; BLE0001925; BLE0001942; BLE0001943; BLE0001944; BLE0001953; BLE0001954; BLE0002010; BLE0002011; BLE0002012; BLE0002013; BLE0002014; BLE0002015; BLE0002016; BLE0002017; BLE0002018; BLE0002019; BLE0002020; BLE0002021; BLE0002022; BLE0002023; BLE0002024; BLE0002025; BLE0002026; BLE0002064; BLE0002066; BLE0002068; BLE0002086; BLE0002088; BLE0002280; BLE0002336; BLE0002505; BLE0002627; BLE0002746; BLE0002772; BLE0002773; BLE0003019; BLE0003072; BLE0003074; BLE0014070; BLE0014415; BLE0014456; BLE0035803; BLE0043456; BLE0044202; BLE0044868; BLE0044870; BLE0045589; BLE0045591; BLE0045593; BLE0045595; BLE0045597; BLE0045598; BLE0045599; BLE0045600; BLE0045601; BLE0045602; BLE0045603; BLE0045660; BLE0045661; BLE0045662; BLE0045663; BLE0045664; BLE0045665; BLE0045666; BLE0045667; BLE0045838; BLE0045839; BLE0045840; BLE0045841; BLE0045842; BLE0045843; BLE0045844; BLE0045845; BLE0045846; BLE0045847; BLE0045848; BLE0045923; BLE0045925; BLE0045927; BLE0045928; BLE0045929; BLE0045930; BLE0046065; BLE0046801; BLE0046802; BLE0046803; BLE0047602; BLE0047603; BLE0047605; BLE0047711; BLE0047923; BLE0048300; BLE0048301; BLE0049087; BLE0049542; BLE0049544; BLE0049697; BLE0049698; BLE0049699; BLE0049700; BLE0049702; BLE0049704; BLE0049827; BLE0049829; BLE0049929; BLE0049930; BLE0049931; BLE0049932; BLE0049933; BLE0049934; BLE0049935; BLE0049936; BLE0049937; BLE0050077; BLE0050079; BLE0050081; BLE0052129; BLE0052190; BLE0052245; BLE0052818; BLE0052971; BLE0053107; BLE0053270; BLE0053271; BLE0053272; BLE0053273; BLE0053275; BLE0053277; BLE0053496; BLE0054741; BLE0055285; BLE0056491; BLE0056516; BLE0057196; BLE0057405; BLE0058013; BLE0058754; BLE0059319; BLE0059320; BLE0060091; BLE0060131; BLE0061012; BLE0062053; BLE0062344; BLE0063211; BLE0063290; BLE0065375; BLE0068699; BLE0069505; BLE0072047; BLE0072620; BLE0072622; BLE0072623; BLE0072636; BLE0076274; BLE0078576; BLE0079386; BLE0086995; BLE0092330; BLE0102999; BLE0103151; BLE0103155; BLE0103163; BLE0103165; BLE0103172; BLE0103321; BLE0103322; BLE0103323; BLE0103333; BLE0108851; BLE0108852; BLE0110235; BLE0110237; BLE0110239; BLE0110241; BLE0110243; BLE0110245; BLE0110247; BLE0110271; BLE0110273; BLE0125153; BLE0125154; BLE0125155; BLE0125156; BLE0125157; BLE0125158; BLE0125159; BLE0125160; BLE0125161; BLE0125162; BLE0125163; BLE0125164; BLE0125165; BLE0125166; BLE0125167; BLE0125168; BLE0125169; BLE0125170; BLE0125171; BLE0125172; BLE0125173; BLE0125174; BLE0125175; BLE0125176; BLE0125177; BLE0125178; BLE0125179; BLE0125180; BLE0125181; BLE0125182; BLE0125183; BLE0125184; BLE0125185; BLE0125186; BLE0125187; BLE0125188; BLE0125189; BLE0125190; BLE0125191; BLE0125192; BLE0125193; BLE0125194; BLE0125195; BLE0125196; BLE0125197; BLE0125198; BLE0125199; BLE0125200; BLE0125201; BLE0125202; BLE0125203; BLE0125204; BLE0125205; BLE0125206; BLE0125207; BLE0125208; BLE0125209; BLE0125210; BLE0125211; BLE0125212; BLE0125213; BLE0125214; BLE0125215; BLE0125216; BLE0125217; BLE0125218; BLE0125219; BLE0125220; BLE0125221; BLE0125222; BLE0125223; BLE0125224; BLE0125225; BLE0125226; BLE0125227; BLE0125228; BLE0125229; BLE0125230; BLE0125231; BLE0125232; BLE0125233; BLE0125234; BLE0125235; BLE0125236; BLE0125237; BLE0125238; BLE0125358; BLE0125359; BLE0125360; BLE0125361; BLE0125362; BLE0125363; BLE0125364; BLE0125365; BLE0125366; BLE0125367; BLE0125368; BLE0125369; BLE0125370; BLE0125371; BLE0125372; BLE0125373; BLE0125374; BLE0125375; BLE0125376; BLE0125377; BLE0125378; BLE0125379; BLE0125380; BLE0125381; BLE0125382; BLE0125383; BLE0125384; BLE0125385; BLE0125386; BLE0125387; BLE0125388; BLE0125389; BLE0125390; BLE0125391; BLE0125392; BLE0125393; BLE0125394; BLE0125395; BLE0125396; BLE0125397; BLE0125398; BLE0125399; BLE0125400; BLE0125401; BLE0125402; BLE0125403; BLE0125404; BLE0125405; BLE0125406; BLE0125407; BLE0125408; BLE0125409; BLE0125410; BLE0125411; BLE0125412; BLE0125413; BLE0125414; BLE0125415; BLE0125416; BLE0125417; BLE0125418; BLE0125419; BLE0125420; BLE0125421; BLE0125422; BLE0125423; BLE0125424; BLE0125425; BLE0125426; BLE0125427; BLE0125428; BLE0125429; BLE0125430; BLE0125431; BLE0125432; BLE0125433; BLE0125434; BLE0125435; BLE0125436; BLE0125437; BLE0125438; BLE0125439; BLE0125440; BLE0125441; BLE0125442; BLE0125443; BLE0125444; BLE0125445; BLE0125446; BLE0125447; BLE0125448; BLE0125449; BLE0125450; BLE0125451; BLE0125452; BLE0125453; BLE0125454; BLE0125455; BLE0125456; BLE0125457; BLE0125458; BLE0125459; BLE0125460; BLE0125461; BLE0125462; BLE0125463; BLE0125464; BLE0125465; BLE0125466; BLE0125467; BLE0125468; BLE0125469; BLE0125470; BLE0125471; BLE0125472; BLE0125473; BLE0125474; BLE0125475; BLE0125476; BLE0125477; BLE0125478; BLE0125479; BLE0125480; BLE0125481; BLE0125482; BLE0125484; BLE0125485; BLE0125486; BLE0125487;

BLE0125488; BLE0125489; BLE0125490; BLE0125491; BLE0125492; BLE0125493; BLE0125494; BLE0125495; BLE0125496;
BLE0125497; BLE0125498; BLE0125499; BLE0125500; BLE0125501; BLE0125502; BLE0125503; BLE0125504; BLE0125505;
BLE0125506; BLE0125507; BLE0125508; BLE0125509; BLE0125510; BLE0125511; BLE0125512; BLE0125513; BLE0125514;
BLE0125515; BLE0125516; BLE0125517; BLE0125518; BLE0125519; BLE0125520; BLE0125523; BLE0125524; BLE0125525;
BLE0125526; BLE0125527; BLE0125528; BLE0125529; BLE0125530; BLE0125531; BLE0125532; BLE0125533; BLE0125534;
BLE0125535; BLE0125536; BLE0125537; BLE0125538; BLE0125539; BLE0125540; BLE0125541; BLE0125542; BLE0125543;
BLE0125544; BLE0125545; BLE0125546; BLE0125547; BLE0125548; BLE0125549; BLE0125550; BLE0125551; BLE0125552;
BLE0125553; BLE0125554; BLE0125555; BLE0125556; BLE0125557; BLE0125558; BLE0125559; BLE0125560; BLE0125561;
BLE0125562; BLE0125563; BLE0125564; BLE0125565; BLE0125566; BLE0125567; BLE0125568; BLE0125569; BLE0125570;
BLE0125571; BLE0125572; BLE0125573; BLE0125574; BLE0125575; BLE0125576; BLE0125583; BLE0125589; BLE0125590;
BLE0125591; BLE0125592; BLE0125593; BLE0125594; BLE0125595; BLE0125596; BLE0125597; BLE0125598; BLE0125599;
BLE0125600; BLE0125601; BLE0125602; BLE0125603; BLE0125604; BLE0125605; BLE0125606; BLE0125607; BLE0125608;
BLE0125609; BLE0125610; BLE0125611; BLE0125612; BLE0125613; BLE0125614; BLE0125615; BLE0125616; BLE0125617;
BLE0125618; BLE0125619; BLE0125620; BLE0125621; BLE0125622; BLE0125623; BLE0125624; BLE0125625; BLE0125626;
BLE0125627; BLE0125628; BLE0125630; BLE0125631; BLE0125632; BLE0125633; BLE0125634; BLE0125635; BLE0125636;
BLE0125637; BLE0125638; BLE0125639; BLE0125640; BLE0125641; BLE0125642; BLE0125643; BLE0125644; BLE0125645;
BLE0125646; BLE0125647; BLE0125648; BLE0125649; BLE0125650; BLE0125651; BLE0125652; BLE0125653; BLE0125654;
BLE0125655; BLE0125656; BLE0125657; BLE0125658; BLE0125659; BLE0125660; BLE0125661; BLE0125662; BLE0125663;
BLE0125664; BLE0125665; BLE0125666; BLE0125667; BLE0125668; BLE0125669; BLE0125670; BLE0125671; BLE0125672;
BLE0125673; BLE0125674; BLE0125675; BLE0125676; BLE0125677; BLE0125678; BLE0125679; BLE0125680; BLE0125681;
BLE0125682; BLE0125684; BLE0125685; BLE0125686; BLE0125687; BLE0125688; BLE0125689; BLE0125690; BLE0125691;
BLE0125693; BLE0125694; BLE0125695; BLE0125696; BLE0125697; BLE0125698; BLE0125699; BLE0125700; BLE0125701;
BLE0125702; BLE0125703; BLE0125704; BLE0125705; BLE0125706; BLE0125707; BLE0125708; BLE0125709; BLE0125710;
BLE0125711; BLE0125712; BLE0125713; BLE0125714; BLE0125715; BLE0125716; BLE0125717; BLE0125718; BLE0125719;
BLE0125720; BLE0125721; BLE0125722; BLE0125723; BLE0125724; BLE0125725; BLE0125726; BLE0125727; BLE0125728;
BLE0125729; BLE0125730; BLE0125731; BLE0125732; BLE0125733; BLE0125734; BLE0125735; BLE0125736; BLE0125737;
BLE0125738; BLE0125739; BLE0125740; BLE0125741; BLE0125742; BLE0125743; BLE0125744; BLE0125745; BLE0125746;
BLE0125747; BLE0125748; BLE0125749; BLE0125750; BLE0125751; BLE0125752; BLE0125753; BLE0125754; BLE0125755;
BLE0125756; BLE0125757; BLE0125758; BLE0125759; BLE0125760; BLE0125761; BLE0125762; BLE0125763; BLE0125764;
BLE0125765; BLE0125766; BLE0125767; BLE0125768; BLE0125769; BLE0125770; BLE0125771; BLE0125772; BLE0125773;
BLE0125774; BLE0125775; BLE0125776; BLE0125777; BLE0125778; BLE0125779; BLE0125780; BLE0125781; BLE0125782;
BLE0125783; BLE0125784; BLE0125785; BLE0125786; BLE0125787; BLE0125788; BLE0125789; BLE0125790; BLE0125791;
BLE0125792; BLE0125793; BLE0125794; BLE0125795; BLE0125796; BLE0125797; BLE0125798; BLE0125799; BLE0125800;
BLE0125801; BLE0125807; BLE0125808; BLE0125809; BLE0125810; BLE0125811; BLE0125812; BLE0125813; BLE0125814;
BLE0125815; BLE0125816; BLE0125817; BLE0125818; BLE0125819; BLE0125820; BLE0125821; BLE0125822; BLE0125823;
BLE0125824; BLE0125825; BLE0125826; BLE0125827; BLE0125828; BLE0125829; BLE0125830; BLE0125831; BLE0125832;
BLE0125833; BLE0125834; BLE0125835; BLE0125836; BLE0125837; BLE0125838; BLE0125839; BLE0125840; BLE0125841;
BLE0125842; BLE0125843; BLE0125844; BLE0125845; BLE0125846; BLE0125847; BLE0125848; BLE0125849; BLE0125850;
BLE0125851; BLE0125852; BLE0125853; BLE0125854; BLE0125855; BLE0125856; BLE0125857; BLE0125868; BLE0125870;
BLE0125871; BLE0125872; BLE0125873; BLE0125874; BLE0125875; BLE0125876; BLE0125877; BLE0125878; BLE0125879;
BLE0125880; BLE0125881; BLE0125882; BLE0125883; BLE0125884; BLE0125885; BLE0125886; BLE0125887; BLE0125888;
BLE0125889; BLE0125890; BLE0125891; BLE0125892; BLE0125893; BLE0125894; BLE0125895; BLE0125896; BLE0125897;
BLE0125898; BLE0125899; BLE0125900; BLE0125901; BLE0125902; BLE0125903; BLE0125904; BLE0125905; BLE0125906;
BLE0125907; BLE0125908; BLE0125909; BLE0125910; BLE0125911; BLE0125912; BLE0125913; BLE0125914; BLE0125915;
BLE0125916; BLE0125917; BLE0125918; BLE0125919; BLE0125920; BLE0125921; BLE0125922; BLE0125923; BLE0125924;
BLE0125925; BLE0125926; BLE0125927; BLE0125928; BLE0125929; BLE0125930; BLE0125931; BLE0125932; BLE0125933;
BLE0125934; BLE0125935; BLE0125936; BLE0125937; BLE0125938; BLE0125939; BLE0125940; BLE0125941; BLE0125942;
BLE0125943; BLE0125944; BLE0125945; BLE0125946; BLE0125947; BLE0125948; BLE0125949; BLE0125952; BLE0125953;
BLE0125954; BLE0125955; BLE0125956; BLE0125957; BLE0125958; BLE0125959; BLE0125960; BLE0125961; BLE0125962;
BLE0125963; BLE0125964; BLE0125965; BLE0125966; BLE0125967; BLE0125968; BLE0125969; BLE0125970; BLE0125971;
BLE0125972; BLE0125973; BLE0125974; BLE0125975; BLE0125976; BLE0125977; BLE0125978; BLE0125979; BLE0125980;
BLE0125981; BLE0125982; BLE0125983; BLE0125985; BLE0125986; BLE0125987; BLE0125988; BLE0125989; BLE0125990;
BLE0125991; BLE0125992; BLE0125993; BLE0125994; BLE0125995; BLE0125996; BLE0125997; BLE0125998; BLE0125999;
BLE0126000; BLE0126001; BLE0126002; BLE0126003; BLE0126004; BLE0126005; BLE0126006; BLE0126007; BLE0126008;
BLE0126009; BLE0126010; BLE0126011; BLE0126012; BLE0126013; BLE0126014; BLE0126015; BLE0126016; BLE0126017;
BLE0126050; BLE0126053; BLE0126054; BLE0126055; BLE0126056; BLE0126057; BLE0126058; BLE0126059; BLE0126060;

BLE0126061; BLE0126062; BLE0126063; BLE0126064; BLE0126065; BLE0126066; BLE0126067; BLE0126068; BLE0126069; BLE0126070; BLE0126071; BLE0126072; BLE0126073; BLE0126074; BLE0126075; BLE0126076; BLE0126077; BLE0126078; BLE0126079; BLE0126080; BLE0126081; BLE0126082; BLE0126083; BLE0126084; BLE0126085; BLE0126086; BLE0126087; BLE0126088; BLE0126089; BLE0126090; BLE0126091; BLE0126092; PO0000059; PO0000086; PO0000115; PO0000564; PO0000600; PO0000738; PO0000742; PO0000803; PO0000908; PO0000987; PO0001055; PO0001251; PO0001291; PO0001351; PO0001368; PO0001448; PO0001492; PO0001519; PO0001577; PO0001727; PO0001774; PO0001832; PO0001869; PO0001895; PO0001937; PO0001994; PO0002031; PO0002156; PO0002179; PO0002200; PO0002249; PO0002257; PO0002318; PO0002393; PO0002497; PO0002549; PO0002825; PO0002863; PO0002915; PO0002929; PO0003016; PO0003107; PO0003109; PO0003167; PO0003214; PO0003232; PO0003418; PO0003611; PO0003612; PO0003687; PO0003691; PO0003692; PO0003848; PO0003901; PO0003918; PO0003952; PO0003961; PO0003978; PO0004001; PO0004101; PO0004112; PO0004156; PO0004350; PO0004353; PO0004378; PO0004509; PO0004524; PO0004536; PO0004678; PO0004735; PO0004945; PO0004969; PO0005064; PO0005081; PO0005146; PO0005162; PO0005239; PO0005259; PO0005297; PO0005299; PO0005344; PO0005367; PO0005373; PO0005442; PO0005471; PO0005510; PO0005585; PO0005628; PO0005648; PO0005806; PO0005864; PO0005934; PO0005967; PO0005974; PO0005999; PO0006001; PO0006008; PO0006023; PO0006050; PO0006105; PO0006135; PO0006138; PO0006151; PO0006211; PO0006543; PO0006557; PO0006645; PO0006719; PO0006721; PO0006725; PO0006742; PO0006844; PO0006856; PO0006956; PO0007076; PO0007176; PO0007181; PO0007182; PO0007184; PO0007222; PO0007248; PO0007354; PO0007377; PO0007380; PO0007388; PO0007416; PO0007422; PO0007436; PO0007446; PO0007458; PO0007483; PO0007559; PO0007574; PO0007609; PO0007615; PO0007620; PO0007685; PO0007762; PO0007763; PO0007783; PO0007884; PO0007934; PO0007987; PO0008037; PO0008079; PO0008081; PO0008110; PO0008224; PO0008236; PO0008238; PO0008289; PO0008396; PO0008487; PO0008506; PO0008518; PO0008614; PO0008627; PO0008640; PO0008673; PO0008705; PO0008742; PO0008804; PO0008822; PO0008826; PO0008898; PO0008905; PO0008912; PO0008946; PO0008958; PO0008960; PO0008996; PO0009000; PO0009003; PO0009005; PO0009070; PO0009073; PO0009076; PO0009079; PO0009086; PO0009087; PO0009090; PO0009092; PO0009093; PO0009098; PO0009100; PO0009101; PO0009104; PO0009107; PO0009108; PO0009111; PO0009113; PO0009116; PO0009121; PO0009123; PO0009133; PO0009134; PO0009135; PO0009136; PO0009138; PO0009139; PO0009140; PO0009142; PO0009144; PO0009145; PO0009146; PO0009147; PO0009149; PO0009151; PO0009152; PO0009153; PO0009154; PO0009155; PO0009156; PO0009158; PO0009159; PO0009160; PO0009164; PO0009165; PO0009167; PO0009168; PO0009169; PO0009170; PO0009171; PO0009172; PO0009173; PO0009174; PO0009176; PO0009179; PO0009181; PO0009182; PO0009183; PO0009184; PO0009186; PO0009187; PO0009188; PO0009189; PO0009190; PO0009192; PO0009194; PO0009195; PO0009196; PO0009200; PO0009201; PO0009202; PO0009204; PO0009205; PO0009206; PO0009207; PO0009208; PO0009209; PO0009210; PO0009212; PO0009213; PO0009214; PO0009215; PO0009217; PO0009218; PO0009219; PO0009220; PO0009221; PO0009222; PO0009223; PO0009224; PO0009225; PO0009226; PO0009322; PO0010462; PO0010467; PO0010563; PO0010650; PO0010685; PO0010733; PO0010789; PO0010819; PO0010893; PO0010902; PO0010925; PO0010946; PO0010951; PO0010966; PO0011018; PO0011023; PO0011051; PO0011068; PO0011076; PO0011108; PO0011153; PO0011197; PO0011279; PO0011306; PO0011316; PO0011324; PO0011332; PO0011372; PO0011376; PO0011378; PO0011388; PO0011395; PO0072782

| NO | No Objection |
|---|---|
| V | Vague or ambiguous question |
| F | Lack of foundation or calls for speculation |
| A | Authenticity (F.R.E. 901 et seq.) |
| H | Hearsay (F.R.E. 801 et seq.) |
| I | Incomplete Document (F.R.E. 106) |
| LP | Late Production: Failure to produce during discovery pursuant to properly propounded requests (*see* Fed. R. Civ. P. 37(c)(1)) |
| R | Relevance (F.R.E. 402) |
| UD | Document either not produced or not properly identified |
| UP | Undue prejudice / confusion of the issues / misleading / waste of time (F.R.E. 403) |
| IP | Improper Predicate and/or Incomplete Question or Answer in Designation |
| LW | Opinion testimony or Expert Conclusion by a lay witness (F.R.E. 701) |
| BE | Best Evidence Rule (F.R.E. 1001 et. seq.) |
| O | Outside scope of 30(b)(6) Notice or subject to objection |
| S | Compromise Offers and Negotiations (F.R.E. 408) |

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

BARN LIGHT ELECTRIC COMPANY,
LLC, a Florida limited liability company,

       Plaintiff,

v.

BARNLIGHT ORIGINALS, INC., a
Nevada Corporation; HI-LITE
MANUFACTURING COMPANY, INC., a
California corporation; and JEFFREY L.
OHAI, an individual California Resident,

       Defendants.

_____/

CASE NO: 8:14-cv-01955-MSS-AEP

_____   Evidentiary
_____   Trial
_____   Other

### DEFENDANTS' DEMONSTRATIVE EXHIBITS

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1. | | | McAdam, Ohai | NO | Barn Light Logos (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 1. |
| 2. | | | McAdam, Ohai | NO | Vintage Logos (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 2. |
| 3. | | | McAdam, Ohai | R, UP, A, F, I, UD | Hi-Lite vs. Barn Light Electric Copyright Infringement (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 3. |
| 4. | | | McAdam, Ohai | R, UP, A, F, I, UD | Barn Light Electric Product Copies. (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 4. |
| 5. | | | Stephenson | R, UP, I | Summary Charts from Dr. Stephenson's Report on Economic Damages (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 5. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 6. | | | Stephenson | R, UP | Total Sales by Product Number (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 6. |
| 7. | | | McAdam, Ohai | R, UP, I, A | Lighting Websites (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 7. |
| 8. | | | McAdam, Ohai | R, UP, UD, I | Time Line of Events (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 8. |
| 9. | | | McAdam, Ohai | UP, A | Barn Light Electric Google Search.mp4 (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 9. |
| 10. | | | McAdam, Ohai | UP, A | Barnlight Originals Google Search.mp4 (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 10. |
| 11. | | | McAdam, Ohai | R, UP, I, A | Arts and Crafts.mp4 (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 11. |
| 12. | | | McAdam, Ohai | R, UP, I, A | Space Coast.mp4 (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 12. |
| 13. | | | McAdam, Ohai | R, UP, I, A | This Week.mp4 (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 13. |
| 14. | | | McAdam, Ohai | R, UP, I, A | CambriaStyle.mp4 (Provided to Opposing Counsel 3/17/2017); Defs. Demo. 14. |
| 15. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 15. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 16. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 16. |
| 17. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 17. |
| 18. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 18. |
| 19. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 19. |
| 20. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 20. |
| 21. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 21. |
| 22. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 22. |
| 23. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 23. |
| 24. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 24. |
| 25. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 25. |
| 26. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 26. |
| 27. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 27. |
| 28. | | | McAdam, Ohai | R, UP | Hi-Lite Lighting Fixture; Defs. Demo. 28. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 29. | | | Sanders, McAdam | R, UP | William Sanders Box 1; Defs. Demo. 29. |
| 30. | | | Sanders, McAdam | R, UP, A | William Sanders Box 2; Defs. Demo. 30. |
| 31. | | | Sanders, McAdam | R, UP, A | William Sanders Box 3; Defs. Demo. 31. |
| 32. | | | Sanders, McAdam | R, UP, A | William Sanders Box 4; Defs. Demo. 32. |
| 33. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "www.barnlightelectric.com_FULL.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 33. |
| 34. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "Barn Light Electric website download 2013.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 34. |
| 35. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "Barn Light Electric website download 2014.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 35. |
| 36. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "website-grab-2014-10-10.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 36. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 37. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "www.hilitemfg.com.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 37. |
| 38. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "www.barnlightoriginals.com.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 38. |
| 39. | | | McAdam, Ohai, Bryan Scott, Donna Scott | A, I, UD, UP, R | The entire contents of "www.barnlight.com.zip" as produced to Plaintiff on October 26, 2015 (previously provided to opposing counsel); Defs. Demo. 39. |
| 40. | | | McAdam, Ohai, Bryan Scott, Donna Scott | R, UP | http://blog.barnlightelectric.com/vintage-pendant-lights-spotted-in-1840s-antebellum-home/   Defs. Demo. 40 |
| 41. | | | McAdam, Ohai, Bryan Scott, Donna Scott | R, UP | http://blog.barnlightelectric.com/lighting-essentials-for-a-modern-country-kitchen/ Defs. Demo. 41 |
| 42. | | | McAdam, Ohai, Bryan Scott, Donna Scott | R, UP | http://blog.barnlightelectric.com/gooseneck-warehouse-shade-is-top-dog-at-vets-office/ Defs. Demo. 42 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 43. | | | McAdam, Ohai, Bryan Scott, Donna Scott | R, UP | http://blog.barnlightelectric.com/scandinavian-inspired-kitchen-lighting/ Defs. Demo. 43 |

| | |
|---|---|
| NO | No Objection |
| V | Vague or ambiguous question |
| F | Lack of foundation or calls for speculation |
| A | Authenticity (F.R.E. 901 et seq.) |
| H | Hearsay (F.R.E. 801 et seq.) |
| I | Incomplete Document (F.R.E. 106) |
| LP | Late Production: Failure to produce during discovery pursuant to properly propounded requests (*see* Fed. R. Civ. P. 37(c)(1)) |
| R | Relevance (F.R.E. 402) |
| UD | Document either not produced or not properly identified |
| UP | Undue prejudice / confusion of the issues / misleading / waste of time (F.R.E. 403) |
| IP | Improper Predicate and/or Incomplete Question or Answer in Designation |
| LW | Opinion testimony or Expert Conclusion by a lay witness (F.R.E. 701) |
| BE | Best Evidence Rule (F.R.E. 1001 et. seq.) |
| O | Outside scope of 30(b)(6) Notice or subject to objection |
| S | Compromise Offers and Negotiations (F.R.E. 408) |