**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**BARN LIGHT ELECTRIC CO., LLC,**

     **Plaintiff,**

**v.**

**BARNLIGHT ORIGINALS, INC.; HI-LITE**
**MFG. CO., INC.; and JEFFREY OHAI,**

     **Defendants.**

_____/

**CASE NO. 8:14-cv-01955-MSS-AEP**

_____ **Evidentiary**
_____ **Trial**
_____ **Other**

# EXHIBIT LIST

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | Bryan Scott | A | 12/23/2015  Ex. 6 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 2 | | | Bryan Scott | A | 12/23/2015  Ex. 7 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 3 | | | Bryan Scott | A | 12/23/2015  Ex. 8 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 4 | | | Debra Deardourff | P, H, R | Exhibit A to Motion for Leave to file – First 30 day Request for Ext. of time to oppose (TTAB) re: Serial no. 86336562 (D.E. 66-1) |
| 5 | | | Debra Deardourff | P, H, R | Exhibit B to Motion for Leave to file – Extension of time (TTAB) re serial no. 86336562  (D.E. 66-2) |

[1] Type "A" in this column to identify exhibits to be received in evidence by agreement, otherwise, specifically state each objection to each opposed exhibit.

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 6 | | | Bryan Scott | A | 12/23/2015  Ex. 9 of Exhibit D to Declaration of Bryan Scott – Compilation exhibit with numerous emails sent to Hi-Lite regarding excessive lead times and customer complaints |
| 7 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2008  BLE 0328 |
| 8 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2009  BLE 0329 |
| 9 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2010  BLE 0330 |
| 10 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2011  BLE 0331 |
| 13 | | | Donna Scott & Katie Schilling | A | 8/21/2015 Exhibit 1 to Third Amended Complaint – Barn Light Electric National Media Placements.  Dated 8/13/2015 (D.E. 107-1) |
| 14 | | | Bryan Scott | A | 8/21/2015 Exhibit 2 to Third Amended Complaint – U.S. Trademark Registration Number 3,748,277 (D.E. 107-2) |
| 15 | | | Bryan Scott | A | 8/21/2015 Exhibit to 3 Third Amended Complaint – U.S. Trademark Registration Number 4,722,667 (D.E. 107-2) |
| 16 | | | Bryan Scott | A | 8/21/2015 Exhibit 4 to Third Amended Complaint – U.S. Trademark Registration Number 3,723,964 (D.E. 107-2) |
| 17 | | | Jeff Ohai | A | 8/21/2015 Exhibit 5 to Third Amended Complaint – Barnlightoriginals.com domain name registration information from Whois.org showing Jeffrey Ohai as the Registrar (D.E. 107-2) |
| 18 | | | Jeff Ohai | A | 8/21/2015 Exhibit 6 to Third Amended Complaint – Barnlightoriginals.com domain name registration information from Network Solutions showing "James Rasnick" alias as Registrar. Dated 8/13/2015 (D.E. 107-2) |
| 19 | | | Bryan Scott | A | 8/21/2015 Exhibit 7 to Third Amended Complaint – Barn Light Electric The Original Gooseneck Warehouse Shade Advertisement (D.E. 107-3) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 20 | | | Bryan Scott | A | 8/21/2015 Exhibit 8 to Third Amended Complaint – Barnlight Originals Advertisement for The Authentic Gooseneck Warehouse Shade dated 8/13/2014 (D.E. 107-3) |
| 21 | | | John G. Plumpe | A | Barn Light Electric Vendor Reports 2012 BLE 0332 |
| 24 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0115216 |
| 25 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0348 |
| 26 | | | Bryan Scott | A | 10/30/2015 Exhibit A to D.E. 139 – USPTO's Notice of Acknowledgement that Plaintiffs' Declaration of Incontestability meets the requirements of the Trademark Act (D.E. 139-1) |
| 27 | | | Michael Karaban | A | 10/30/2015 Exhibit B to D.E. 139 – Michael Karaban's Resume (D.E. 139-2) |
| 28 | | | John G. Plumpe | A | Barn Light Electric Products Sold Reports – BLE 0349 |
| 29 | | | John G. Plumpe | A | Barn Light Electric CS Cart Sales Report – Promotional Percentage Discounts Report showing discounts applied to sales and Promotional Percentage Offering Key BLE 0115997 |
| 31 | | | Bryan Scott | A | 11/23/2015 Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(b) Crouse-Hinds Lighting Equipment (D.E. 165-1) |
| 32 | | | Bryan Scott | A | 11/23/2015 Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(c) Goodrich Elec. Co. (D.E. 165-1) |
| 33 | | | Bryan Scott | A | 11/23/2015 Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(d) Benjamin (D.E. 165-1) |
| 34 | | | Bryan Scott | A | 11/23/2015 Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(e) Peerless Light Company (D.E. 165-1) |
| 35 | | | Bryan Scott | A | 11/23/2015 Exhibit 6 to D.E. 165 – Published Lighting Catalogs: 6(f) Westinghouse Industrial Lighting Equipment |
| 36 | | | John G. Plumpe | A | Barn Light Electric CS Cart Sales Report – Promotional Percentage Discounts Report showing discounts applied to sales and Promotional Percentage Offering Key BLE 0115998 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 37 | | | John G. Plumpe | A | Barn Light Electric 2015 Financial Statements (through July 31, 2015) BLE 0116000 to BLE 0116027 |
| 38 | | | John G. Plumpe | A | Barn Light Electric 2009 Financial Statements BLE 122678 - BLE 122685 |
| 39 | | | John G. Plumpe | A | Barn Light Electric 2010 Financial Statements BLE 122686 – BLE 122693 |
| 40 | | | John G. Plumpe | A | Barn Light Electric 2011 Financial Statements BLE 115259- BLE 115277 |
| 41 | | | John G. Plumpe | A | Bank Fees 2010 BLE 0122706 |
| 42 | | | John G. Plumpe | A | Bank Fees 2011 BLE 0122707 |
| 43 | | | John G. Plumpe | A | Merchant service fees 2011 BLE 0122710 |
| 44 | | | John G. Plumpe | A | Merchant service fees 2013 BLE 0122712 |
| 45 | | | John G. Plumpe | A | Merchant service fees BLE 0122711 |
| 46 | | | John G. Plumpe | A | Merchant service fees 2012 BLE 0122709 |
| 47 | | | John G. Plumpe | A | Merchant service fees 2014 BLE 0122713 |
| 48 | | | John G. Plumpe | A | Merchant service fees 2015 BLE 0122714 |
| 49 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122715 |
| 50 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122716 |
| 52 | | | Jeff Ohai | A | 12/23/2015 Exhibit B to Donna Scott Declaration – Page from the Internet Archive which shows that the Hi-Lite RLM Catalog was included on the website www.hilitemfg.com in June 2008 (D.E. 212-1) |
| 54 | | | Jeff Ohai | R | 12/23/2015 Exhibit D1 to Donna Scott Declaration – Page from the Internet Archive which shows the home page of Hi-Lite's website without any reference to the term "Barn Light" prior to 9/7/2012 (D.E. 212-3) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 55 | | | Jeff Ohai | R | 12/23/2015 Exhibit D2 to Donna Scott Declaration – Page from the Internet Archive which shows the home page of Hi-Lite's website with the prominent inclusion of the term "Barn Light" after 9/7/2012 (D.E. 212-4) |
| 56 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122717 |
| 57 | | | Donna Scott | A | 12/23/2015 Exhibit F to Donna Scott Declaration - 9/4/2012 Email from David McAdam to Donna Scott |
| 58 | | | Donna Scott | A | 12/23/2015 Exhibit G to Donna Scott Declaration - 9/4/2012 Email from David McAdam to Donna Scott |
| 61 | | | John G. Plumpe, Donna Scott & Katie Schilling | A | 12/23/2015 Exhibit J to Donna Scott Declaration – Printouts from http://www.barnlightelectric.com/national-media-placements/cowboys-and-indians-june-2010.html illustrating the accused photograph (D.E. 212-7) |
| 62 | | | John G. Plumpe, Donna Scott & Katie Schilling | A | 12/23/2015 Exhibit K to Donna Scott Declaration – Printouts from http://www.barnlightelectric.com/national-media-placements/early-homes-spring-2010.html illustrating the accused photograph (D.E. 212-8) |
| 64 | | | Donna Scott | A | 12/23/2015 Exhibit M to Donna Scott Declaration –Images from the digital copy of Hi-Lite's RLM Catalog (D.E. 212-10) |
| 66 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122718 |
| 67 | | | Bryan Scott | A | 12/23/2015 Exhibit B to Declaration of Bryan Scott – Various Barn Light Electric promotional materials and website product listing pages illustrating Barn Light Electric's marketing of the Barn Light "The Original" product (D.E. 213-2) |
| 68 | | | Bryan Scott | A | 12/23/2015 Exhibit C to Declaration of Bryan Scott – 5/21/2012 Email chain between David McAdam and Bryan Scott concerning complaints received for excessive lead time in processing Barn Light Electric purchase orders |
| 69 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122719 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 70 | | | Bryan Scott | A | 12/23/2015 Exhibit E to Declaration of Bryan Scott – 9/7/2012 Email chain between David McAdam and Bryan Scott concerning Scott's request that Hi-Lite specifically identify any remaining Hi-Lite materials on the Barn Light Electric website for removal |
| 71 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122720 |
| 74 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of professional fees paid in 2010-2015 BLE 0122721 |
| 75 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122722 |
| 76 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122723 |
| 77 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122724 |
| 78 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122725 |
| 79 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122726 |
| 80 | | | John G. Plumpe | A | Barn Light Electric Company General Ledger entries of subcontract labor fees paid in 2011-2015 BLE 0122727 |
| 81 | | | John G. Plumpe | A | Barn Light Originals Statements of Income for 2013 BLO 0178981-83 |
| 82 | | | John G. Plumpe | A | Barn Light Originals Statements of Income for 2014 BLO 0178984-87 |
| 88 | | | Michael Karaban, Bryan Scott | A | Instances of actual confusion: BLE 0116050 – BLE 0116051 |
| 90 | | | Katie Schilling | A | 9/11/2015 Email Chain Joseph Rose to Katie Schilling, Fwd: ShoreTel voice message from Donahoe Pat , +18592693233 for mailbox 197, and attachment establishing instance of actual confusion. BLE0116043 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 91 | | | George Gonzalez | A | Email chain between George Gonzalez and SEO@barnlightoriginals.com dated 4/15/2014, showing extensive use of Barn Light Electric mark to draw consumers to the barnlightoriginals.com website. BLO0018344-BLO0018345 |
| 92 | | | George Gonzalez | A | Email chain between George Gonzalez and SEO@barnlightoriginals.com dated 4/15/2014, showing extensive use of Barn Light Electric mark to draw consumers to the barnlightoriginals.com website. BLO0018346 |
| 93 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0138689-696 |
| 94 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0138697-700 |
| 95 | | | Jeff Ohai | A | 9/16/15 Exhibit 19 to Jeffrey Ohai Deposition – Winter 2008-2009 Barn Light Electric catalog |
| 96 | | | Jeff Ohai | A | 9/16/15 Exhibit 20 to Jeffrey Ohai Deposition – Barn Light Electric 2010 Catalog |
| 98 | | | Bryan Scott | H | Additional Instances of Actual Confusion – BLE0139206-208 |
| 99 | | | Bryan Scott | A | Barn Light Electric Winter 2008-2009 Catalog BLE0138701-24 |
| 100 | | | David McAdam | A | 9/22/2015 Exhibit 3 to David McAdam Deposition –Defendants' Second Amended Counterclaims, Third-Party Complaint, and Demand for Jury Trial |
| 101 | | | David McAdam | A | 9/22/2015 Exhibit 4 to David McAdam Deposition – 8/25/2010 Email from Bryan Scott to David McAdam |
| 102 | | | David McAdam, Bryan Scott | A | 9/22/2015 Exhibit 4.1 to David McAdam Deposition – 2/24/2011 Email chain between Bryan Scott and David McAdam BLO 0002187 to BLO 0002190 |
| 103 | | | David McAdam, Bryan Scott | A | 9/22/2015 Exhibit 7.1 to David McAdam Deposition – 5/21/2012 Email chain between David McAdam and Bryan Scott, cc: Donna Scott, Subject: Lead Times BLO 0003680 and BLO 0003688 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 104 | | | David McAdam | A | 9/22/2015 Exhibit 8 to David McAdam Deposition – 9/4/2012 Email from David McAdam to Donna Scott stating that Hi-Lite will no longer accept purchase orders from Barn Light Electric |
| 105 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | 9/22/2015 Exhibit 9 to David McAdam Deposition – 9/12/2012 Email chain from David McAdam to Mark Kovacs of Melodic Design requesting that "Barn Light Electric" be added to the list of keywords purchased in AdWords campaign. BLO 0003823 to BLO 0003824 [AEO] |
| 106 | | | David McAdam, Josh Nolan | A | 9/22/2015 Exhibit 10 to David McAdam Deposition – Bold Array Project Planner BLO 0003817 to BLO 0003822 BLE 00116044 to BLE 00116049 (Color version) [AEO] |
| 107 | | | Bryan Scott | A | Barn Light Electric 2010 Catalog BLE0138725-804 |
| 108 | | | Josh Nolan | H | 9/25/2015 Exhibit 1-A to Josh Nolan's Deposition – 4/24/2013 BarnLight Originals – Icon Legend approval |
| 109 | | | Josh Nolan | H | 9/25/2015 Exhibit 1-B to Josh Nolan's Deposition – Change Orders – Barnlight Originals 2/2014 – Document production by Bold Array in response to Plaintiff Barn Light Electric's subpoena |
| 110 | | | Josh Nolan | H | 9/25/2015 Exhibit 2 to Josh Nolan's Deposition – Bold Array Project Planner BLO 0003817 to BLO 0003822 [AEO] BLE 00116044 to BLE 00116049 (Color version) |
| 111 | | | Josh Nolan | A | 9/25/2015 Exhibit 3 to Josh Nolan's Deposition – 9/11/2012 Email chain from David McAdam to Josh Nolan regarding development of Barnlightoriginals.com website and brand, attaching project planner and 10/1/2012 Email chain from David McAdam to Marlone De Guzman requesting that email from Bold Array for the purpose of approving the Barn Light Originals logo be printed for Jeffrey Ohai's review. BLO 0003815 to BLO 0003822 and BLO 0003919 to BLO 0003922 [AEO] |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 112 | | | Josh Nolan | A | 9/25/2015  Exhibit 4 to Josh Nolan's Deposition – 2/1/2013 Email chain between David McAdam and Josh Nolan BLO 0004182 to BLO 0004183 [AEO] |
| 113 | | | Josh Nolan | A | 9/25/2015  Exhibit 5 to Josh Nolan's Deposition – 2/18/2013 Email chain between David McAdam and Josh Nolan and 2/20/2013 Email chain from David McAdam to Josh Nolan regarding the implementation a shopping cart feature on the Barnlight Originals website identical to that on the Barn Light Electric website and reflecting negotiations regarding the cost to Hi-Lite for same. BLO 0004206 to BLO 0004207 and BLO 4223 to BLO 0004224 [AEO] |
| 114 | | | Josh Nolan | H | 9/25/2015  Exhibit 6 to Josh Nolan's Deposition – 10/1/2012 Email from Jason Kilp to David McAdam re:  Logo designs BLO 0005257 to BLO 0005259, BLO 0005261 to BLO 0005266 [AEO] |
| 115 | | | Josh Nolan | A | 9/25/2015  Exhibit 7 to Josh Nolan's Deposition – 10/29/2012 Email from Jason Kilp to David McAdam re:  Logo designs BLO 0005267 to BLO 0005279 [AEO] |
| 116 | | | Josh Nolan | A | 9/25/2015  Exhibit 8 to Josh Nolan's Deposition – 2/18/2013 Email chain between Josh Nolan and David McAdam BLO 0005283 to BLO 0005285 [AEO] |
| 117 | | | Josh Nolan | A | 9/25/2015  Exhibit 9 to Josh Nolan's Deposition – 3/4/2013 Email chain from Sabrina Castillo to Jason Kilp and others BLO 0009127 to BLO 0009130 and BLO 0009132 to BLO 0009133 [AEO] |
| 118 | | | Josh Nolan | A | 9/25/2015  Exhibit 10 to Josh Nolan's Deposition – 11/9/2012 Email from Josh Nolan to Matios Berhe BLO 0009154 [AEO] |
| 119 | | | Josh Nolan | A | 9/25/2015  Exhibit 11 to Josh Nolan's Deposition – 11/26/2012 Email from Jason Kilp to Matios Berhe BLO 0009200 to BLO 0009202 [AEO] |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---------|-----------------|---------------|---------|--------------------------------------|------------------------|
| 120 | | | Josh Nolan | A | 9/25/2015  Exhibit 12 to Josh Nolan's Deposition – 12/19/2012 Email from Jason Kilp to Matios Berhe re: Homepage Revisions BLO 0009208 to BLO 0009214 [AEO] |
| 121 | | | Bryan Scott | A | Barn Light Electric 2012 Catalog BLE0138805-41 |
| 122 | | | Josh Nolan | H | 9/25/2015  Exhibit 14 to Josh Nolan's Deposition – 4/17/2013 Email chain between Jason Kilp and George Gonzalez BLO 0009334 to BLO 0009337 [AEO] |
| 123 | | | Katie Schilling | H | Screen Shots of FaceBook pages taken on 12-06-2016 BLE0138992-9026 |
| 124 | | | Josh Nolan | A | 9/25/2015  Exhibit 17 to Josh Nolan's Deposition – 11/6/2012 Email chain between Josh Nolan and Matios Berhe regarding hosting of http://www.barnlightoriginals.com at Hi-Lite's offices. BLO 0010343 to BLO 0010345 [AEO] |
| 125 | | | Katie Schilling | H | BLE National Media Placements webpages captured 12-8-2016 BLE0139027-202 |
| 126 | | | Josh Nolan | A | 9/25/2015  Exhibit 19 to Josh Nolan's Deposition – 11/13/2012 Email from Matios Berhe to Josh Nolan BLO 0010357 [AEO] |
| 127 | | | Josh Nolan | H | 9/25/2015  Exhibit 20 to Josh Nolan's Deposition – 11/26/2012 Email chain between Matios Berhe and Sabrina Castillo BLO 0010430 to BLO 0010433 [AEO] |
| 129 | | | Josh Nolan | A | 9/25/2015  Exhibit 24 to Josh Nolan's Deposition – 2/15/2013 Email chain between Josh Nolan and David McAdam BLO 0010530 to BLO 0010533 [AEO] |
| 130 | | | Josh Nolan | A | 9/25/2015  Exhibit 25 to Josh Nolan's Deposition – Email chain between George Gonzalez at Hi-Lite and Josh Nolan at Bold Array dated 8/5/2013 discussing changes to specifically copy the unique design of the Barn Light Electric website. BLO0011404-BLO0011406 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 131 | | | Josh Nolan | A | 9/25/2015  Exhibit 26 to Josh Nolan's Deposition – 9/26/2013 email from Sabrina Castillo to George Gonzalez re: unauthorized copying of image from Barn Light Electric website BLO 0011845 to BLO 0011846 [AEO] |
| 133 | | | Josh Nolan | H | 9/25/2015  Exhibit 28 to Josh Nolan's Deposition – 1/8/2013 email from Matios Berhe to Ryan Fulton re:  copying Barn Light Electric website BLO 0012333 [AEO] |
| 135 | | | Josh Nolan | A | 9/25/2015  Exhibit 31 to Josh Nolan's Deposition – 12/2/2013 email chain from Josh Nolan to George Gonzalez re: copying Barn Light Electric website BLO 0013631 to BLO 0013634 [AEO] |
| 136 | | | Jon Cabrera | A | 10-16-2015 email Rose-Cabrera BLE0138306 |
| 137 | | | Josh Nolan | H | 9/25/2015  Exhibit 35 to Josh Nolan's Deposition – 10/25/2012 Email chain and attachments between Jason Kilp of Bold Array and David McAdam dated 10/25/2012 regarding development of the "Barn Light" logo and Hi-Lite's direction regarding the same BLO 0029274 to BLO 0029279 and BLO 0029537 [AEO] |
| 138 | | | Jeff Ohai | A | Defendants' financials produced 2-9-2017 BLO0259748-73 |
| 139 | | | Josh Nolan | A | 9/25/2015  Exhibit 40 to Josh Nolan's Deposition – 5/1/2013 Email chain between Josh Nolan, George Gonzalez and David McAdam BLO 0010221 to BLO 0010227 [AEO] |
| 140 | | | John G. Plumpe | A | Defendants' financials BLO0178957-8 |
| 141 | | | Josh Nolan | A | 9/25/2015  Exhibit 43 to Josh Nolan's Deposition – 7/22/2013 Email chain between Josh Nolan and David McAdam BLO 0162337 to BLO 0162340 and BLO 0163642 to BLO 0163646 [AEO] |
| 142 | | | John G. Plumpe | A | Defendants' financials BLO0178960-65 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 143 | | | Josh Nolan | A | 9/25/2015  Exhibit 47 to Josh Nolan's Deposition – 11/8/2012 Email from Matios Berhe to Josh Nolan re:  Product List BLO 0168794 to BLO 0168861 [AEO] |
| 144 | | | John G. Plumpe | A | Defendants' financials BLO0162510-67 income tax returns |
| 145 | | | Josh Nolan | H | 9/25/2015  Exhibit 49 to Josh Nolan's Deposition – 12/18/2012 Email from Matios Berhe to Jason Kilp BLO 0168882 [AEO] |
| 146 | | | John G. Plumpe | A | Defendants' financials BLO invoices and orders BLO0177285-8956 |
| 147 | | | Josh Nolan | A | 9/25/2015  Exhibit 51 to Josh Nolan's Deposition – 9/11/2012 Email chain between David McAdam and Josh Nolan BLO 0173570 to BLO 0173571 [AEO] |
| 148 | | | Josh Nolan | A | Change Orders BLE 0115894 to BLE 0115996 |
| 150 | | | David McAdam | A | 10/14/2015  Exhibit 2 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Third Amended Complaint with attachments |
| 152 | | | John G. Plumpe | A | BLE financials BLE0115259-339 |
| 153 | | | John G. Plumpe | A | BLE financials BLE0122714 |
| 154 | | | David McAdam | A | 10/14/2015  Exhibit 6 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/9/2010 Email chain between Bryan Scott and David McAdam regarding failure of Hi-Lite to timely ship products to Barn Light Electric customers BLO 0022443 |
| 155 | | | David McAdam | A | 10/14/2015  Exhibit 7 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/3/2010 Series of emails between David McAdam and Mark Asa BLO 0086671 to BLO 0086672 |
| 156 | | | David McAdam | A | 10/14/2015  Exhibit 8 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/9/2010 Series of emails between David McAdam to Victoria Guevara BLO 0092865 to BLO 0092866 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 157 | | | David McAdam | A | 10/14/2015  Exhibit 9 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/2/2011 Series of emails between David McAdam to Tee Dangsai BLO 0086216 |
| 158 | | | David McAdam | A | 10/14/2015  Exhibit 10 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 5/21/2012 Email from Bryan Scott to David McAdam BLO 0026798 |
| 159 | | | David McAdam | A | 10/14/2015  Exhibit 11 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/8/2012 Series of emails between David McAdam to Galaxie Lighting  BLO 0030863 to BLO 0030864 |
| 160 | | | David McAdam | A | 10/14/2015  Exhibit 12 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 7/13/2012 Series of emails between Jeff Clauss to David McAdam BLO 0028106 to BLO 0028108 |
| 161 | | | David McAdam | A | 10/14/2015  Exhibit 13 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 7/17/2012 Email from Ryan McIlrath to David McAdam requesting copy of referenced Barn Light Electric product from Hi-Lite. BLO 0028153 |
| 162 | | | David McAdam | A | 10/14/2015  Exhibit 14 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 4/6/2011 Email chain between Susan Irie and David McAdam regarding request to copy Barn Light Electric products with links to same from Barn Light Electric website and response with cross over product offering. BLO 0025534 to BLO 0025536 |
| 163 | | | David McAdam | A | 10/14/2015  Exhibit 15 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/4/2012 Email from David McAdam to Donna Scott BLO 0030294 |
| 164 | | | David McAdam | A | 10/14/2015  Exhibit 16 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/4/2012 Series of emails between David McAdam and Donna Scott BLO 0030439 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 165 | | | David McAdam | A | 10/14/2015  Exhibit 17 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/7/2012 Email from Bryan Scott to David McAdam BLO 0003456 to BLO 0003457 |
| 167 | | | David McAdam | A | 10/14/2015  Exhibit 19 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/26/2012 Email from Dennis Leslie to David McAdam requesting cross over for Barn Light Electric products. BLO 0029347 |
| 168 | | | David McAdam | A | 10/14/2015  Exhibit 20 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/27/2012 Email from Mitch Dennis to David McAdam requesting Hi-Lite fulfill an order using Barn Light Electric's website images to sell Hi-Lite products. BLO 0029348 to BLO 0029349 |
| 169 | | | David McAdam | A | 10/14/2015  Exhibit 21 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 4/17/2013 Email from Todd Greubel to David McAdam BLO 0029837 |
| 170 | | | David McAdam | A | 10/14/2015  Exhibit 22 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/18/2013 Email exchange between Carol Moeller and David McAdam requesting Hi-Lite duplicate a Barn Light Electric product with links to Barn Light Electric's website regarding the same. BLO 0029969 to BLO 0029970 |
| 171 | | | David McAdam | H | 10/14/2015  Exhibit 23 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Three page document entitled "Typical Exterior Light" BLO 0085013 to BLO 0085015 [AEO] |
| 172 | | | David McAdam | H | 10/14/2015  Exhibit 24 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Multi-page document entitled "Dining Light Fixture" BLO 0085029 to BLO 0085037 [AEO] |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 177 | | | David McAdam | H | 10/14/2015  Exhibit 29 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 2/19/2013 Memo from Bold Array LLC re: change order BLO 0005281 to BLO 0005282 [AEO] |
| 178 | | | David McAdam | A | 10/14/2015  Exhibit 30 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/6/2012 Series of emails between David McAdam and Mark Kovacs BLO 0085047 to BLO 0085055 [AEO] |
| 179 | | | David McAdam | A | 10/14/2015  Exhibit 31 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 9/13/2012 Series of emails between Mark Kovacs and David McAdam BLO 0085068 to BLO 0085071 [AEO] |
| 180 | | | David McAdam | H | 10/14/2015  Exhibit 32 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – Bold Array Project Planner BLO 0003817 to BLO 0003822 [AEO] 00116044 to BLE 00116049 (Color version) |
| 181 | | | David McAdam | A | 10/14/2015  Exhibit 33 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/5/2012 Email from Matios Berhe to David McAdam BLO 0029306 |
| 182 | | | David McAdam | A | 10/14/2015  Exhibit 34 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/19/2013 Email chain between Jenny Galvan and David McAdam discussing efforts to avoid disclosure of Jeffrey Ohai's name in association with Barnlight Originals. BLO 0020399 [AEO] |
| 183 | | | David McAdam | A | 10/14/2015  Exhibit 35 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 11/16/2012 Email from David McAdam to Matios Berhe BLO 0010418 [AEO] |
| 184 | | | David McAdam | A | 10/14/2015  Exhibit 36 to Hi-Lite Manufacturing Company Rule 30(b)(6) corporate representative – 6/11/2014 Series of emails between SEO and David McAdam BLO 0082298 to BLO 0082300 [AEO] |
| 185 | | | John G. Plumpe | A | BLE financials BLE0123922-3 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---------|-----------------|---------------|---------|--------------------------------------|------------------------|
| 186 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 1 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –6/11/2014 Series of emails between SEO and David McAdam BLO 0082298 to BLO 0082300 |
| 187 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 2 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –6/11/2014 Series of emails between SEO and David McAdam BLO 0082298 to BLO 0082300 |
| 188 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 3 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/19/2013 Email from Jenny Galvan to David McAdam and George Gonzalez BLO 0020399 |
| 189 | | | Jeffrey Ohai | A | 10/15/2015  Exhibit 4 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 5/6/2013 Email from Gmail Team to Jeffrey Ohai BLO 0005726 |
| 190 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 5 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Bold Array Project Banner BLO 0003817 to BLO 0003822 00116044 to BLE 00116049 (Color version) |
| 191 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 6 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/19/2013 Memo re:  Bold Array change order BLO 0005281 to BLO 0005282 |
| 192 | | | Jeffrey Ohai | A | 10/15/2015  Exhibit 7 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/14/2012 Memo re:  Bold Array change order BLO 0033735 to BLO 0033737 |
| 193 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 8 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Group of logo designs and emails BLO 0005258 to BLO 0005259 and BLO 0005261 to BLO 0005278 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 194 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 9 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) 12/19/2012 Email from Jason Kilp to Matios Berhe, David McAdam, Sabrina Castillo Subject: Home Page Logo Update BLO 0009208 to BLO 0009212 |
| 195 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 10 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/26/2012 Series of emails between Matios Berhe and Sabrina Castillo BLO 0010430 to BLO 0010431 |
| 196 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 11 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/6/2012 Email from Josh Nolan to Matios Berhe BLO 0010343 to BLO 0010345 |
| 197 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 12 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/13/2012 Email from Matios Berhe to Josh Nolan BLO 0010357 |
| 198 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 13 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 12/11/2013 Series of emails between Josh Nolan and George Gonzalez BLO 0013758 to BLO 0013760 |
| 199 | | | Jeffrey Ohai | A | 10/15/2015 Exhibit 14 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –Pages from Barnlight Originals web page BLO 0122731 to BLO 0122733 |
| 200 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 15 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 11/14/2013 Series of emails between David McAdam and George Gonzalez BLO 0078188 to BLO 0078196 |
| 201 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 16 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 12/5/2012 Series of emails between Ryan F. and Matios Berhe BLO 0010458 to BLO 0010459 and BLO 0010462 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 202 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 17 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Screen shot captures of the shopping cart features of Barn Light Electric from George Gonzalez of Hi-Lite used to mimic the Barn Light Electric website on http://www.barnlightoriginals.com BLO 0010309 to BLO 0010313 |
| 203 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 18 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 12/2/2013 Series of emails between Josh Nolan and George Gonzalez BLO 0013631 to BLO 0013634 |
| 204 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 19 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/18/2013 Series of emails between Josh Nolan and David McAdam BLO 0005283 to BLO 0005285 |
| 205 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 20 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 3/29/2013 Email from Media Designer to Sabrina Castillo BLO 0012626 |
| 206 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 21 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/10/2014 Email from Jenny Galvan to T. Davis BLO 0020453 to BLO 0020454 |
| 207 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 22 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 7/21/2014 Series of emails between Jenny Galvan and David McAdam BLO 0084937 to BLO 0084939 |
| 208 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 23 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 7/28/2014 Email from Barnlight Customer Service to Workshop Zone BLO 0009111 to BLO 0009113 |
| 209 | | | Jeffrey Ohai | H | 10/15/2015  Exhibit 24 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) –Pages from Barnlight Originals web page re "what's New" |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 210 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 25 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – Pages from Barnlight Originals web page re: "Contact Us" |
| 211 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 26 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 2/22/2014 Series of emails between Tom Davis and George Gonzalez BLO 0084270 to BLO 0084272 |
| 212 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 27 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 3/24/2014 Series of emails between David McAdam and George Gonzalez BLO 0014828 to BLO 0014829 and BLO 0015016 to BLO 0015017 |
| 213 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 28 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 1/16/2014 Email from George Gonzalez to frontlineseo1@gmail.com BLO 0014596 |
| 214 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 29 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 7/30/2014 Emails between seo@barnlightoriginals.com and Jenny Galvan BLO 0082143 and BLO 0082175 |
| 215 | | | Jeffrey Ohai | H | 10/15/2015 Exhibit 30 to Barnlight Originals, Inc. Rule 30(b)(6) corporate representative (Jeffrey Ohai) – 4/17/2014 Email from SEO to George Gonzalez, Subject: Accounts with attachments BLO 0002045 to BLO 0002056 |
| 216 | | | John G. Plumpe | A | Defendants' financials REV0006202.xlsx |
| 217 | | | George Gonzalez | H | 10/16/2015 Exhibit 2 to George Gonzalez Deposition – Front Line SEO Case Study |
| 219 | | | George Gonzalez | A | 10/16/2015 Exhibit 4 to George Gonzalez Deposition –11/26/2013 Email from Jenny Galvan to George Gonzalez BLO 0083187 [AEO] |
| 221 | | | George Gonzalez | A | 10/16/2015 Exhibit 6 to George Gonzalez Deposition – 12/2/2013 Email from Josh Nolan to George Gonzalez BLO 0013631 to BLO 0013634 [AEO] |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 223 | | | George Gonzalez | A | 10/16/2015  Exhibit 8 to George Gonzalez Deposition – 12/4/2013 Email from George Gonzalez to Jenny Galvan BLO 157129 [AEO] |
| 224 | | | George Gonzalez | A | 10/16/2015  Exhibit 9 to George Gonzalez Deposition – 12/10/2013 Email from George Gonzalez to Dan Lau, a consumer, referencing the Barn Light Electric part number for "The Original" and providing a link to the same product but offering its own "The Authentic" product to consumer. BLO 0016835 [AEO] |
| 226 | | | George Gonzalez | A | 10/16/2015  Exhibit 11 to George Gonzalez Deposition – 12/16/2013 Email from David McAdam to Jenny Galvan BLO 0155932 to BLO 0155936 [AEO] |
| 228 | | | George Gonzalez | A | 10/16/2015  Exhibit 13 to George Gonzalez Deposition – 1/10/2014 Email from Wesley Johnson to George Gonzalez BLO 0083245 to BLO 0083246 [AEO] |
| 229 | | | George Gonzalez | A | 10/16/2015  Exhibit 14 to George Gonzalez Deposition – 1/16/2014 Email from George Gonzalez to Front Line SEO listing "Barn Light Electric" as a keyword for advertising Barn Light Originals' website. BLO 0014596 [AEO] |
| 230 | | | George Gonzalez | A | 10/16/2015  Exhibit 15 to George Gonzalez Deposition – 2/11/2014 Email from George Gonzalez to Jenny Galvan BLO 0157880 to BLO 0157881 [AEO] |
| 231 | | | George Gonzalez | H | 10/16/2015  Exhibit 16 to George Gonzalez Deposition – Hand drawn diagram |
| 232 | | | George Gonzalez | A | 10/16/2015  Exhibit 17 to George Gonzalez Deposition – 4/17/2014 Email and attachment from SEO to George Gonzalez at Barnlight Originals showing aliases used for multiple social media websites. BLO 0002045 to BLO 0002056 [AEO] |
| 233 | | | George Gonzalez | A | 10/16/2015  Exhibit 18 to George Gonzalez Deposition – 3/12/2014 Email from George Gonzalez to David McAdam  BLO 0083766 to BLO 0083767 [AEO] |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 234 | | | George Gonzalez | A | 10/16/2015 Exhibit 19 to George Gonzalez Deposition – 4/15/2014 Email from George Gonzalez to seo@barnlightoriginals.com BLO 0018346 [AEO] |
| 235 | | | George Gonzalez | H | 10/16/2015 Exhibit 20 to George Gonzalez Deposition – Google Adwords Proposal BLO 0016318 to BLO 0016337 [AEO] |
| 236 | | | George Gonzalez | A | 10/16/2015 Exhibit 21 to George Gonzalez Deposition – 4/18/2014 Email from Marlone de Guzman to George Gonzalez BLO 0156405 to BLO 0156406 [AEO] |
| 238 | | | George Gonzalez | A | 10/16/2015 Exhibit 23 to George Gonzalez Deposition – 3/3/2014 Email from George Gonzalez to Josh Nolan BLO 0018151 to BLO 0018153 [AEO] |
| 241 | | | Eli Seggev | A | 10/26/2015 Exhibit 3 to Eli Seggev's Deposition – Georgia-Pacific v. Myers District Court |
| 242 | | | Eli Seggev | A | 10/26/2015 Exhibit 4 to Eli Seggev's Deposition – Georgia-Pacific v. Myers Court of Appeals |
| 247 | | | Stanley Stephenson | A | 10/28/2015 Exhibit 3 to Stanley Stephenson Deposition – Proving Damages in Trademark Cases article written by Stanley Stephenson |
| 250 | | | Stanley Stephenson | H | 10/28/2015 Exhibit 6 to Stanley Stephenson Deposition – Google Analytics Data on Hyperlink BLO 0325 |
| 251 | | | Stanley Stephenson | H | 10/28/2015 Exhibit 7 to Stanley Stephenson Deposition – Invoices associated with sales listed in Exhibit 6 BLE 0333 to BLE 0341 |
| 272 | | | John G. Plumpe | A | 9/18/2015 Expert Report of John G. Plumpe |
| 273 | | | John G. Plumpe | A | Google Analytics Landing Pages for: <http://www.barnlightelectric.com/barn-light-originals.html> for 1/1/2010 – 11/4/2014 BLE 0325 |
| 274 | | | John G. Plumpe | A | Financial Report produced in native file format (Excel) showing all BLE payments to Hi-Lite associated with specific customer purchase orders BLE 0327 |
| 278 | | | John G. Plumpe | A | Barn Light Electric Product Offering Key BLE 0115999 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 279 | | | John G. Plumpe | A | Barn Light Electric Products Sold Report – 1/1/2010 through 7/1/2015 report showing all products sold and all sales data from CS Cart Program. 55,000+ lines of financial data provided in Excel Native Format BLE 0115259 to BLE 0115339 |
| 281 | | | John G. Plumpe | A | Barn Light Electric 2015 Year to Date Overhead Allocation Considerations Report with the formula utilized by BLE in determining the same BLE 0123981 |
| 282 | | | John G. Plumpe | A | Barn Light LLC Unaudited Bank Presentation Financial Statements for the Period from January 31, 2015 to July 31, 2015 BLE 0122621 to BLE 0122634 |
| 283 | | | John G. Plumpe | A | Barn Light USA, Inc., its Subsidiaries and Affiliates Financial Statements and Supplemental Information, Years Ended 2011- 2014 BLE 0115259 to BLE 115339 |
| 284 | | | John G. Plumpe | A | Barn Light, LLC Expenses Unaudited Schedule of General and Administrative Expenses for the Period from January 31, 2015 to July 31, 2015 BLE 0122635 to BLE 0122648 |
| 285 | | | John G. Plumpe | A | Barn Light LLC Unaudited Wages and Benefits by Department 2014 through July 31, 2015 BLE 0122649 to BLE 0122656 |
| 286 | | | John G. Plumpe | A | Barn Light Real Estate, LLC Unaudited Bank Version Financial Statements for the Period from January 31, 2015 to July 31, 2015 BLE 0122657 to BLE 0122670 |
| 287 | | | John G. Plumpe | A | Barn Light Real Estate, LLC Unaudited Schedule of General and Administrative Expenses, January 31, 2015 to July 31, 2015 BLE 0122671 to BLE 0122677 |
| 288 | | | John G. Plumpe | A | BLE Financial Statements including P&L 2008-2010 BLE 122678 to BLE 0122693 |
| 289 | | | John G. Plumpe | A | Barn Light Electric Unaudited Wages and Benefits by Department (including professional fees paid, etc.) July 31, 2015 BLE 0122694 to BLE 0122699 |
| 290 | | | John G. Plumpe | A | Barn Light Electric Unaudited Wages and Benefits by Department December 31, 2014 BLE 0122700 to BLE 0122705 |
| 292 | | | John G. Plumpe | A | BL, LLC unaudited financial statements 2008 BLE 0122708 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 296 | | | John G. Plumpe | A | Barn Light Originals invoices and orders BLO 0000001 to BLO 0001306 |
| 297 | | | John G. Plumpe | A | Email exchange between David McAdam and Barnlight Originals Customer Service regarding price quote for customer BLO 0009121 to BLO 0009124 |
| 298 | | | John G. Plumpe | A | Undated email from George Gonzalez to Sabrina Subject: Meeting Request to Discuss Shipping/Handling forwarding 6/6/2013 email from Ryan Fulton to Media Designer BLO 0009144 to BLO 0009148 |
| 299 | | | John G. Plumpe | A | 11/7/2012 Email exchange between Josh Nolan and Matios Berhe Re: Pricing Rackspace vs. AWS BLO 0009150 to BLO 0009153 |
| 300 | | | John G. Plumpe | A | 1/15/2013 Bold Array Invoice 5184 to David McAdam BLO 0010188 |
| 301 | | | John G. Plumpe | A | 5/16/2013 Email chain and attachment for "ecommerce project" dated 9/11/2012 between David McAdam and Josh Nolan regarding invoicing to Hi-Lite for Bold Array's ongoing work in developing http://www.barnlightoriginals.com BLO 0010263 to BLO 0010264 |
| 302 | | | John G. Plumpe | A | 9/11/2012 Bold Array Project Schedule prepared for David McAdam BLO 0010265 to BLO 0010266 |
| 304 | | | John G. Plumpe | A | Barnlight Originals Paid Invoices Spreadsheet (Invoice, Purchase Order and Amount data only) BLO 0016296 |
| 305 | | | John G. Plumpe | A | 8/13/2014 Email from Megan Callahan to Jenny Galva, SEO@barnlightoriginals.om, design@barnlightoriginals.com, Subject: Sales Total 7/2014 BLO 0020376 to BLO 0020377 |
| 306 | | | John G. Plumpe | A | Email from David McAdam to Donna Scott terminating relationship BLO 0030440 to BLO 0030441 |
| 307 | | | John G. Plumpe | A | 6/13/2012 Email chain from Jason Dunn to Tee Dangsai Re: Hi-Lite Manufacturing Co. – Attention: Payment from ATG has been released BLO 0039258 to BLO 0039262 |
| 308 | | | John G. Plumpe | A | Hi-Lite RLM Data Sheet 10-2009 BLO 0049011 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 309 | | | John G. Plumpe | A | BLO spreadsheet listing SKU and Price 1 – Price 8 BLO 0082662 to BLO 0082666 |
| 310 | | | John G. Plumpe | A | BLO spreadsheet listing ID, category, number, SKU, name, description, size, height, width, lead time, max_lead, active, Price 1 through Price 9, is per foot, is per inch, display_ord (No dates) BLO 0082721 to BLO 0082722 |
| 311 | | | John G. Plumpe | A | BLO spreadsheet listing URL, Order ID, Customer ID, Transaction, AuthorizedTimeStamp, CapturedTimeStamp, Address, Price, Item Qty., Tax Rate, Tax Amount BLO 083486 to BLO 083488 |
| 312 | | | John G. Plumpe | A | Authorize.net printout BLO 083734 to BLO 083738 |
| 313 | | | John G. Plumpe | A | Authorize.net printout BLO 0083760 to BLO 0083761 |
| 314 | | | John G. Plumpe | A | January payments received BLO 0083762 |
| 315 | | | John G. Plumpe | A | Barn Light Originals 2013-2015 Tax Returns including Amendments thereto BLO 0162510 to BLO 0162567; BLO 0178988 – BLO 179041 |
| 318 | | | John G. Plumpe | A | 10/16/2015 Expert Rebuttal Report of John G. Plumpe and all attachments, exhibits and documents referenced therein |
| 319 | | | John G. Plumpe | A | Google Analytics for National-Media-Placements.html BLE 0123920 to BLE 0123921 |
| 320 | | | John G. Plumpe | A | Capture of Specific Website Pages from http://www.barnlightoriginals.com showing unauthorized use and copying of Barn Light Electric product photographs and website elements BLE 0123924 to BLE 0123926 |
| 321 | | | John G. Plumpe | A | National Media Placement Website Unique Page Views BLE 0123927 to BLE 0123977 BLE 0123982 |
| 322 | | | John G. Plumpe | A | Barn Light Electric/Hi-Lite MFG spreadsheet – Purchases 2011-2012 BLE 0123978 |
| 323 | | | John G. Plumpe | A | Barn Light Electric Purchase Order Report BLE 0123980 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 324 | | | John G. Plumpe | A | Barn Light Electric's analysis to determine the manufacturing overhead allocations that must be added to the COG expense shown in the 7/31/12015 financial statements BLE 0123981 |
| 326 | | | Jeffrey Stec | A | Diamond, Shari Seidman, Reference Guide on Survey Research, Reference Manual on Scientific Evidence, Second Edition, Federal Judicial Center 2000 |
| 327 | | | Jeffrey Stec | A | Diamond, Shari Seidman, Reference Guide on Survey Research, Reference Manual on Scientific Evidence, Third Edition, National Research Council |
| 328 | | | Jeffrey Stec | A | http://www.barnlightelectric.com |
| 329 | | | Jeffrey Stec | A | http://www.barnlightoriginals.com/goosenecks/barn-sign-goosenecks/the-authentic-warehouse-shade-gooseneck |
| 330 | | | Jeffrey Stec | A | http://capitallightingfixture.com/product/1-light-barn-style-outdoor-shade/ |
| 331 | | | Jeffrey Stec | A | http://www.researchnow.com/en-US/AboutUs/Our%20Parent%20Company.aspx |
| 332 | | | Jeffrey Stec | A | http://www.wayfair.com/Oldage-LED-Gooseneck-Barn-Semi-Flush-Mount-LBL-OAG12-CCOW1022.html |
| 334 | | | Jeffrey Stec | A | https://www.barnlightoriginals.com/page/about-us |
| 335 | | | Jeffrey Stec | A | Excerpts of Lalonde, Anne Gilson, *Gilson on Trademarks*, Volume 3, Matthew Bender & Company, Inc. |
| 339 | | | Michael Karaban | A | Barn Light Electric Revenue and Advertising Expense Summary Report 2008 – July 2015 BLE 0122739 |
| 340 | | | Michael Karaban | A | http://previews.123rf.com/images/arcady31/arcady311007/arcady31100070002/7426690-Authentic-stamp-Stock-Photo-authenticity.jpg |
| 341 | | | Michael Karaban | A | http://rlv.zcache.com/1964_authentic_original_personalized_invitation_r5c20aa6f4bf84eb8988fdla9c6714b70_imtet_8byvr_324.jpg |
| 342 | | | Michael Karaban | A | http://www.sperry.com/en/mens-collections-authentic-originals/ |
| 343 | | | Michael Karaban | A | https://www.spiritfootballjersey.com/ |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 344 | | | Michael Karaban | A | http://www.hakwood.com/en/collections/ collections/collection:authentic-collection/product:original.htm |
| 345 | | | Michael Karaban | A | http://spacecoastdaily.com/2014/04/09/gov-scott-tours-barn-light-electric |
| 346 | | | Michael Karaban | A | http://spacecoastdaily.com/2015/08/brevards-barnlight-electric-highlighted-in-cube-story-focused-on-made-in-usa-goods/ |
| 347 | | | Michael Karaban | A | http://www.floridatoday.com/story/money/business/2015/03/23barn-light-electric-lands-business-bright-house-honor/70324256/ |
| 348 | | | Michael Karaban | A | http://spacecoastdaily.com/2015/03/barn-light-electric-wins-bright-house-business-of-year/ |
| 349 | | | Michael Karaban | A | http://web.archive.org/web/20121114001335/https://twitter.com/barnlilight |
| 353 | | | David McAdam | A | 12/4/2012 Email chain from James Alto to David McAdam BLO0029367 – BLO0029368_ |
| 354 | | | David McAdam | A | 4/17/2013 Email chain from Marlone De Guzman to David McAdam  BLO0029838 – BLO0029839_ |
| 355 | | | David McAdam | A | 4/22/2013 Email from Zach Mehrens to David McAdam BLO0029854 – BLO0029855_ |
| 356 | | | David McAdam | A | 5/2/2013 Email from Thomas Pleiman to David McAdam BLO0029879_ |
| 357 | | | David McAdam | A | 9/24/2013 Email chain from Victoria Guevara to David McAdam BLO0030212_ |
| 359 | | | Jon Cabrera; Bryan Scott; Donna Scott | A | 8/12/14 Email chain from Jon Cabrera to Bryan Scott and Donna Scott  BLE 0103260- BLE 0103261 |
| 363 | | | Donna Scott, Bryan Scott, Michael Koller | H | 6/30/2014 Email chain from Carlos Barron to Barn Light Electric BLE0115220 |
| 364 | | | Donna Scott, Bryan Scott, Michael Koller | H | 7/8/2014 Email from Barn Light Electric Co. to sales@barnlightelectric.com BLE0115221 |
| 365 | | | Donna Scott, Bryan Scott, Michael Koller | H | 7/8/2014 Email from Tracey Davis to sales@barnlightelectric.com BLE0115222 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 366 | | | Donna Scott, Bryan Scott, Michael Koller | H | 7/8/2014 Email from Nicole Mozuch  BLE0115223 |
| 367 | | | Jon Cabrera Matt Hankes | A | 8/12/2014 Email from Matt Hankes to Jon Cabrera  BLE0115224 |
| 368 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/13/2014 Email and attachment from Cherelle Mason to sales@barnlgihtelectric.com BLE0115225- BLE0115226 |
| 369 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/13/2014 Email and attachment from Cindy Dorsey to Mary Kay Blue  BLE0115227- BLE0115228 |
| 370 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/14/2014 Email and attachment from Patricia Tolson to sales@barnlgihtelectric.com BLE0115229- BLE0115230 |
| 371 | | | Donna Scott, Bryan Scott, Michael Koller | H | 8/15/2014 Email and attachment from Maureen McCune to Barn Light Electric  BLE0115231- BLE0115233 |
| 372 | | | Jon Cabrera Matt Hankes | H | 8/18/2014 Email and attachment from Cindy Whalen to Matt Hankes BLE0115234- BLE0115236 |
| 373 | | | Jon Cabrera | A | 8/19/2014 Email from Janette Stephan to Jon Cabrera BLE0115237 |
| 374 | | | Jon Cabrera Matt Hankes | H | 9/3/2014 Email from Bryan Wicker to Matt Hankes  BLE0115238 |
| 375 | | | Donna Scott, Bryan Scott, Michael Koller | H | 9/5/2014 Email and fixture schedule from Ewelina Sterlinska to sales@barnlightelectric.com BLE0115239- BLE0115240 |
| 376 | | | Jon Cabrera Matt Hankes | A | 9/16/2014 Email chain and attachments from Matt Hankes to Jon Cabrera  BLE0115241- BLE0115243 |
| 377 | | | Donna Scott, Bryan Scott, Michael Koller | H | 10/16/2014 Email and attachments from Matt Alshelmer to sales@barnlightelectric.com BLE0115244- BLE0115245 |
| 378 | | | Donna Scott, Bryan Scott, Michael Koller | H | 1/21/2015 Chain communication between Steve Ferentinos  and Janette Stephan  BLE0115246- BLE0115247 |
| 379 | | | Donna Scott, Bryan Scott, Michael Koller | H | 2/5/2015 Email and attachment from Sehraa Blades  BLE0115248- BLE0115255 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 380 | | | Donna Scott, Bryan Scott, Michael Koller | H | 3/18/2015 Email from Regina Dumas to sales@barnlightelectric.com BLE0115256 |
| 381 | | | Jon Cabrera | A | 3/25/2015 Email from Paige Perigo to Jon Cabrera  BLE0115257 |
| 382 | | | Jon Cabrera | A | 7/27/2015 Email from Joseph Rose to Jon Cabrera  BLE0115258 |
| 396 | | | David McAdam, Jeff Ohai, Josh Nolan | A | 2/15/2013 Email chain from Josh Nolan to David McAdam BLO0009394 – BLO0009395 |
| 397 | | | David McAdam, Jeff Ohai, Josh Nolan | H | 12/5/2012 Email from Ryan F to Matios Berhe  BLO0010456 – BLO0010457 |
| 398 | | | George Gonzalez, Josh Nolan | A | 12/2/2013 Email chain from Josh Nolan to George Gonzalez  BLO0013629 – BLO0013630 |
| 399 | | | David McAdam | A | 3/29/2013 Email chain from David McAdam to Josh Huisken BLO0033782 – BLO0033783 |
| 401 | | | Katie Schilling | H | Houzz excerpts  BLE 0109459 – BLE 0109497 |
| 402 | | | George Gonzalez | A | 12/10/2013 Press release BLO0156961 |
| 409 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's First, Set of Interrogatories including Supplemental Responses thereto |
| 414 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's First Requests for Admissions |
| 415 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Second Requests for Admissions |
| 416 | | | Jeff Ohai | A | Defendants' Responses to Plaintiff's Third Requests for Admissions |
| 420 | | | Katie Schilling, Donna Scott, Bryan Scott, Michael Koller | A | 9/2/2015 Email Betty Lynne to Bryan Scott, Subject: Scoop on Houzz Marketplace.  Showing instance of actual confusion with Barnlight Originals. BLE 0138627 |
| 423 | | | Bryan Scott | A | Barn Light Electric Company, LLC 2013 Promotional Product Brochure  BLE0116193-BLE0116210 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 424 | | | Bryan Scott, Katie Schilling | A | 9/9/2015 http://www.BarnLightElectric.com Complete Website Capture containing all web pages and embedded files BLE0116211-BLE0120880 |
| 425 | | | Jeff Ohai | A | http://www.barnlightoriginals.com Website Capture including all web pages and embedded files contained therein. BLE0120881-BLE0122502 |
| 426 | | | Bryan Scott, Katie Schilling | A | http://BarnLightElectric.com Selected Website Pages  BLE0122503-BLE0122620 |
| 429 | | | Bryan Scott | A | 9/15/2015 Search Results for "The Original" on http://www.BarnLightElectric.com BLE0122728-BLE0122736 |
| 430 | | | Bryan Scott | A | 9/15/2015 Search Results for "The Authentic" on http://www.BarnlightOriginals.com BLE0122737-BLE122738 |
| 431 | | | Jeff Ohai | A | 9/17/2015 Website Capture of www.hilitemfg.com including all embedded files contained therein. BLE0122740-BLE0123866 |
| 433 | | | John Plumpe, Colin Berry | A | Google Analytics Reports for specific webpages on http://www.BarnLightElectric.com BLE0123927-BLE0123977, BLE0123982 |
| 435 | | | Jeff Ohai | A | Hi-Lite Manufacturing Company, Inc.'s Home Page as published on http://www.hilitemfg.com from Internet Archive Wayback Machine dated May 12, 2012. BLE0124108 |
| 437 | | | Jeff Ohai | A | Hi-Lite Manufacturing Company, Inc.'s Home Page Captures as published on http://www.hilitemfg.com from Internet Archive Wayback Machine dated: September 16, 17, 23, 2013, October 8, 2013, November 5, 2013, January 16, 2014, April 12, 2014, December 19, 2014, May 15, 2015, September 11, 2015. BLE0124111-BLE0124126; BLE0124129-BLE0124134 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 438 | | | Donna Scott | H | Barnlight Originals, LLC's Home Page Captures as published on http://www.barnlightoriginals.com from Internet Archive Wayback Machine dated: December 11, 2013, January 16, 2014, July 7, 2014, July 13, 2014, August 21, 2014, October 7, 2014, October 9, 2014, October 23, 2014, November 11, 2014, December 19, 2014, February 6, 2015, August 10, 2015, September 5, 2015, BLE0124135-BLE0124177 |
| 449 | | | Katie Schilling | A | Examples of unfair competition by Barn Light Originals and Hi-Lite on Social Media websites. Various dated documents from January-February 2014. BLE0918-BLE0948 |
| 454 | | | David McAdam, Jeff Ohai, Bryan Scott, Donna Scott | A | Email chain dated 5/11/2012 from Paula Proteau at Capitol Light to David McAdam at Hi-Lite regarding cross matching a Barn Light Electric product. BLO0026648-BLO0026653 |
| 456 | | | David McAdam, Jeff Ohai, Bryan Scott, Donna Scott, Trey Solms | I | Email chain dated 9/9/2012 from consumer seeking product sold by Barn Light Electric from Hi-Lite wherein David McAdam refers the sale to Trey Solms of Classic Light. BLO0003176-BLO0003211 |
| 459 | | | David McAdam | A | Email chain from David McAdam to Mark Kovacs of Melodic Design requesting that "Barn Light Electric" be added to the list of keywords purchased in AdWords campaign. BLO0003823-BLO0003824 |
| 460 | | | David McAdam, Jeff Ohai, Josh Nolan | A | Email chain from David McAdam to Marlone De Guzman dated 10/1/2012 requesting that email from Bold Array for the purpose of approving the Barn Light Originals logo be printed for Jeffrey Ohai's review. BLO0003919-3922 |
| 463 | | | David McAdam, | A | Email chain from David McAdam to Josh Nolan dated 2/20/2013 regarding the implementation a shopping cart feature on the Barnlight Originals website identical to that on the Barn Light Electric website and reflecting negotiations regarding the cost to Hi-Lite for same. BLO0004223-BLO0004224 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 464 | | | David McAdam, Trey Solms | A | Email chain from David McAdam to Marta Galek dated 8/14/2013 regarding unresponsiveness of Trey Solms at Classic Light for two months following payment for Hi-Lite manufactured product. BLO0004522-BLO0004613 |
| 470 | | | George Gonzalez | A | Email chain between Sabrina Castillo at Bold Array and George Gonzalez at Hi-Lite dated 9/26/2013 regarding image copied from Barn Light Electric blog for use on Barn Light Originals website. BLO0011845-BLO0011846 |
| 474 | | | George Gonzalez | A | Keyword Ranking Report for http://www.barnlightoriginals.com Dated 2/7/2014 BLO0017957-BLO0017958 |
| 475 | | | George Gonzalez | A | Email chain dated 2/26/2014 between George Gonzalez and Josh Nolan re: Change Orders, showing copying of elements of Barn Light Electric website. BLO0018084-BLO0018087 |
| 476 | | | Bryan Scott | A | Ex.16 to Bryan Scott 10-6-2015 Deposition |
| 480 | | | ask Greg | H | Email chain between Jenny Galvan and Tom Davis dated 2/10/2014 showing instance of actual confusion by previous customer of Barn Light Electric regarding affiliation of Barn Light Originals. BLO0020453-BLO0020454 |
| 481 | | | ask Greg | H | Email chain between Jenny Galvan and Sara Lifson dated 3/5/2014 showing instance of actual confusion. BLO0020460-BLO0020461 |
| 489 | | | David McAdam | A | Appointment notification from David McAdam from Hi-Lite "O" Drive dated 10/23/2012 regarding barnlightelectric.net expiring on 11/4/2012 BLO000021921 |
| 492 | | | David McAdam, Bryan Scott, Jeff Ohai | A | Email chain between Bryan Scott and David McAdam dated 5/5/2010 attaching images of Hi-Lite products pictured in national media placement. BLO0022171-BLO0022178 |
| 517 | | | David McAdam | A | Email chain between Victoria Guevara and David McAdam dated 9/4/2012 re: David McAdam's refusal to provide customer assistance to Barn Light Electric General Manager, Ashley Scott. BLO00028921-BLO00028924 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 522 | | | David McAdam | A | Email chain and attachments between Jason Kilp of Bold Array and David McAdam dated 10/25/2012 regarding development of the "Barn Light" logo and Hi-Lite's direction regarding the same. BLO00029274-BLO00029279 |
| 542 | | | Josh Nolan | H | Email chain between David McAdam, Maria Flynn and Accounting at Bold Array dated October 8, 2012, attaching invoice #5146 and approving payment from H-Lite to Bold Array for Phase I and II of the development of http://www.barnlightoriginals.com BLO0033588-BLO0033590 |
| 545 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Josh Nolan | A | Email from David McAdam to Maria Flynn at Hi-Lite dated 3/5/2013 regarding payment by Hi-Lite of deposit to Bold Array for development of http://www.barnlightoriginals.com BLO0033776-BLO0033777 |
| 551 | | | David McAdam, Jeff Ohai, Dorothy Ohai, Trey Solms | A | Email from Trey Solms to Tee Dangsai dated 6/25/2014 regarding past due balance with Hi-Lite and his relationship with Hi-Lite while at Barn Light Electric. BLO0040829-BLO0040831 |
| 552 | | | Jeff Ohai | A | Email from Register.com to Jeffrey Ohai confirming website registrations of two websites for Barnlight Originals dated 11/13/2013. BLO0077051-BLO0077052 |
| 553 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Jenny Galvan and David McAdam dated 12/16/2013 discussing addition of Hi-Lite products on the Barnlightoriginals.com website and mimicking Barn Light Electric's website. BLO0080906-BLO0080921 |
| 554 | | | Jeff Ohai, David McAdam, George Gonzalez | H | Email from Marketers Media to James Rasnick dated 12/18/2013 regarding promotional marketing for Barnlight Originals. BLO0084153 |
| 556 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Email chain between Jenny Galvan and David McAdam dated 7/21/2014 regarding warranty on lighting fixtures and Barn Light Electric's warranty. BLO0084937-BLO0084939 |
| 557 | | | David McAdam, Jeff Ohai, Dorothy Ohai | A | Design-Build Lighting Schematics for Mainridge Condominiums with Barn Light Electric products shown. BLO0085012-BLO0085014 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 571 | | | Bryan Scott | A | Ex.12 to BLE 30(b)(6) 10-13-2015 Deposition |
| 573 | | | John G. Plumpe | O | Barnlight Originals, Inc. financials BLO 0256716 to BLO 0256737 |
| 574 | | | John G. Plumpe | O | Barnlight Originals, Inc. Balance Sheet as of June 30, 2015, Profit & Loss January through June 2015, and General Ledger as of June 30, 2015 BLO 0256732 to BLO 0256737 |
| 575 | | | John G. Plumpe | A | 3 Line Spreadsheet showing annual totals of Hi-Lite Sales to Barn Light Originals 2013-2015 (through June 30, 2015) BLO0178959 |
| 582 | | | Bryan Scott | H | Ex.21 to BLE 30(b)(6) 10-13-2015 Deposition |
| 622 | | | John G. Plumpe | A | Ex. 1 to John G. Plumpe Deposition |
| 623 | | | John G. Plumpe | A | Ex. 2 to John G. Plumpe Deposition |
| 624 | | | John G. Plumpe | A | Ex. 3 to John G. Plumpe Deposition |
| 625 | | | John G. Plumpe | A | Ex. 4 to John G. Plumpe Deposition |
| 626 | | | John G. Plumpe | A | Ex. 5 to John G. Plumpe Deposition |
| 627 | | | John G. Plumpe | A | Ex. 6 to John G. Plumpe Deposition |
| 628 | | | John G. Plumpe | A | Ex. 7 to John G. Plumpe Deposition |
| 629 | | | Jeffrey Stec | A | Ex. 1 to Jeffrey Stec Deposition |
| 630 | | | Jeffrey Stec | A | Ex. 2 to Jeffrey Stec Deposition |
| 631 | | | Jeffrey Stec | A | Ex. 3 to Jeffrey Stec Deposition |
| 632 | | | Jeffrey Stec | A | Ex. 4 to Jeffrey Stec Deposition |
| 633 | | | Jeffrey Stec | A | Ex. 5 to Jeffrey Stec Deposition |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 634 | | | Jeffrey Stec | A | Ex. 6 to Jeffrey Stec Deposition |
| 635 | | | Jeffrey Stec | A | Ex. 7 to Jeffrey Stec Deposition |
| 636 | | | Jeffrey Stec | A | Ex. 8 to Jeffrey Stec Deposition |
| 639 | | | Michael Karaban | A | Ex. 3 to Michael Karaban Deposition |
| 640 | | | Michael Karaban | A | Ex. 4 to Michael Karaban Deposition |
| 647 | | | Michael Karaban | A | Ex. 11 to Michael Karaban Deposition |
| 650 | | | Michael Karaban | A | Ex. 14 to Michael Karaban Deposition |
| 651 | | | Michael Karaban | A | Ex. 15 to Michael Karaban Deposition |
| 652 | | | Michael Karaban | A | Ex. 16 to Michael Karaban Deposition |
| 653 | | | Michael Karaban | A | Ex. 17 to Michael Karaban Deposition |
| 656 | | | Jeffrey Stec | A | Ex. 1 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 657 | | | Jeffrey Stec | A | Ex. 2 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 658 | | | Jeffrey Stec | A | Ex. 3 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 659 | | | Jeffrey Stec | A | Ex. 4 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 660 | | | Jeffrey Stec | A | Ex. 5 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 661 | | | Jeffrey Stec | A | Ex. 6 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 662 | | | Jeffrey Stec | A | Ex. 7 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 663 | | | Jeffrey Stec | A | Ex. 8 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 664 | | | Jeffrey Stec | A | Ex. 9 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 665 | | | Jeffrey Stec | A | Ex. 10 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 666 | | | Jeffrey Stec | A | Ex. 11 from 2015-09-18 Expert Report of Jeffery A. Stec Ph.D. |
| 667 | | | John G. Plumpe | A | Ex. 1 from 2015-09-18 Expert Report of John G. Plumpe |
| 668 | | | John G. Plumpe | A | Ex. 2 from 2015-09-18 Expert Report of John G. Plumpe |
| 669 | | | John G. Plumpe | A | Tab 1 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 670 | | | John G. Plumpe | A | Tab 2 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 671 | | | John G. Plumpe | A | Tab 3 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 672 | | | John G. Plumpe | A | Tab 4 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 673 | | | John G. Plumpe | A | Tab 5 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 674 | | | John G. Plumpe | A | Tab 6 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 675 | | | John G. Plumpe | A | Tab 7 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 676 | | | John G. Plumpe | A | Tab 8 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 677 | | | John G. Plumpe | A | Tab 9 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 678 | | | John G. Plumpe | A | Tab 10 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 679 | | | John G. Plumpe | A | Tab 11 from 2015-10-16 Rebuttal Expert Report of John G. Plumpe |
| 680 | | | Jeff Ohai | R | Defendants' financials produced 12-19-2016 BLO0257615-8268 |
| 681 | | | Jeff Ohai | R | Defendants' financials produced 12-20-2016 BLO0258269-352 |
| 682 | | | Jeff Ohai | A | Defendants' financials produced 1-3-2017 BLO0258354-853 |
| 683 | | | Jeff Ohai | A | Defendants' financials produced 1-3-2017 BLO0258854-9352 |

| Ex. No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 684 | | | Jeff Ohai | R | Defendants' financials produced 1-3-2017 BLO0259353-747 |
| 685 | | | Jeff Ohai | A | Defendants' financials produced 1-17-2017 BLO0258353 Commission Report from September 2016 |
| 686 | | | John G. Plumpe | | Barnlight Originals April 2017 Purchase Orders BLO0260446-538 |
| 687 | | | John G. Plumpe | | Hi-Lite Manufacturing Company May 2017 Invoices BLO0260783-826 |
| 688 | | | John G. Plumpe | | Barnlight Originals Financials 3-31-2017 BLO0261116-8 |
| 689 | | | John G. Plumpe | | Barnlight Originals Purchase Orders BLO0261291-331 |
| 690 | | | John G. Plumpe | | Barnlight Originals Order Information to Hi-Lite Manufacturing Company BLO0261332-2472 |
| 691 | | | John G. Plumpe | | 2016 Barnlight Original Inc. Income Tax Returns BLO0262736-BLO0262761 |
| 692 | | | John G. Plumpe | | Hi-Lite Manufacturing Company Financials 3-31-2017 BLO0262762-72 |

Objection

| A | Agreed |
|---|---|
| H | Hearsay |
| R | Relevance |
| AT | Authentication |
| O | Outside the Scope of Materials Reviewed for Expert Opinion |
| I | Incorrect Bates Range Designation or Description |
| P | Privileged |

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on August 2, 2017, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system, which will send a notice of electronic filing to all counsel of record in this action.

 */s/Alejandro J. Fernandez*
Alejandro J. Fernandez