UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

BARN LIGHT ELECTRIC COMPANY,
LLC, a Florida limited liability company,

      Plaintiff,

v.

CASE NO: 8:14-cv-01955-MSS-AEP

_____   Evidentiary
_____   Trial
_____   Other

BARNLIGHT ORIGINALS, INC., a
Nevada Corporation; HI-LITE
MANUFACTURING COMPANY, INC., a
California corporation; and JEFFREY L.
OHAI, an individual California Resident,

      Defendants.

_____ /

## DEFENDANTS' REVISED EXHIBIT LIST

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 1 Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 1, 2012; BA_0000031 BA_0000032 |
| 2 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 2 Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 13, 2012; BA_0000034 BA_0000038 |
| 3 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 4 Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 29, 2012; BA_0000046 BA_0000047 |
| 4 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 4b Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 31, 2012; BA_0000051 BA_0000053 |
| 5 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 6 BOX 1 | | | Shawn Best, Michael Schultz | | Email from M. Schultz to S. Best re: BL Top 100 with attachment; BAI_0000003 – BAI_0000004 |
| 7 BOX 1 | | | | | Removed |
| 8 BOX 1 | | | | | Removed |
| 9 BOX 1 | | | | | Removed |
| 10 BOX 1 | | | | | Removed |
| 11 BOX 1 | | | | | Removed |
| 12 BOX 1 | | | | | Removed |
| 13 BOX 1 | | | | | Removed |
| 14 BOX 1 | | | | | Removed |
| 15 BOX 1 | | | | | Removed |
| 16 BOX 1 | | | | | Removed |
| 17 BOX 1 | | | | | Removed |
| 18 BOX 1 | | | | | Removed |
| 19 BOX 1 | | | | | Removed |
| 20 BOX 1 | | | | | Removed |
| 21 BOX 1 | | | | | Removed |
| 22 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 23 BOX 1 | | | | | Removed |
| 24 BOX 1 | | | | | Removed |
| 25 BOX 1 | | | | | Removed |
| 26 BOX 1 | | | | | Removed |
| 27 BOX 1 | | | | | Removed |
| 28 BOX 1 | | | | | Removed |
| 29 BOX 1 | | | | | Removed |
| 30 BOX 1 | | | Shawn Best, Donna Scott | | Email chain between S. Best, D. Scott New gooseneck arm marketing; BAI_0001039 |
| 31 BOX 1 | | | | | Removed |
| 32 BOX 1 | | | | | Removed |
| 33 BOX 1 | | | | | Removed |
| 34 BOX 1 | | | | | Removed |
| 35 BOX 1 | | | | | Removed |
| 36 BOX 1 | | | Donna Scott, Shawn Best | | Email between D. Scott and S. Best to meet and discuss wording on invoices; BAI_0001760 |
| 37 BOX 1 | | | | | Removed |
| 38 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 39 BOX 1 | | | | | Removed |
| 40 BOX 1 | | | | | Removed |
| 41 BOX 1 | | | | | Removed |
| 42 BOX 1 | | | | | Removed |
| 43 BOX 1 | | | | | Removed |
| 44 BOX 1 | | | Shawn Best, Mike Toth, Donna Scott | | Email chain between BAI and BLE RE: Rendering List - Please estimate; BAI_0002461-BAI_0002478 |
| 45 BOX 1 | | | Donna Scott, Shawn Best | | Email chain between S. Best and D. Scott RE: Renderings and attachments of Radial Wave shade Family marketing; BAI_0002481-BAI_0002483 |
| 46 BOX 1 | | | Shawn Best, Mike Toth, Donna Scott | | Email chain with attachments RE: renderings - NEW for Avalon Sconce; BAI_0002497-BAI_0002506 |
| 47 BOX 1 | | | Donna Scott, Shawn Best | | Email between S. Best and D. Scott with attachments RE: Request for marketing drawings; BAI_0002592-BAI_0002595 |
| 48 BOX 1 | | | Shawn Best, Mike Toth | | Email chain between BAI and BLE with attachments RE: Sconce Renderings - ASTRO, ORIGINAL, DIXIE; BAI_0002620-BAI_0002636 |
| 49 BOX 1 | | | Shawn Best, Mike Toth | | Email chain between BAI and BLE with attachments RE: Sconce Renderings - OLD DIXIE; BAI_0002691-BAI_0002703 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 50 BOX 1 | | | Shawn Best, Mike Toth | | Email chain between BAI and BLE with attachments RE: Sconce Renderings – ORIGINAL; BAI_0002704-BAI_0002716 |
| 51 BOX 1 | | | Katie Fredericks, Christopher Stewart, Shawn Best | | BLE Email chain with attachments RE: Sky Chief Sconce Rendering – Please; BAI_0002742-BAI_0002745 |
| 52 BOX 1 | | | | | Removed |
| 53 BOX 1 | | | | | Removed |
| 54 BOX 1 | | | | | Removed |
| 55 BOX 1 | | | | | Removed |
| 56 BOX 1 | | | | | Removed |
| 57 BOX 1 | | | | | Removed |
| 58 BOX 1 | | | | | Removed |
| 59 BOX 1 | | | | | Removed |
| 60 BOX 1 | | | | | Removed |
| 61 BOX 1 | | | | | Removed |
| 62 BOX 1 | | | Shawn Best, Bryan Scott, John LaCorte | | Engineering Services; BAI_0004258-BAI_0004260 |
| 63 BOX 1 | | | | | Removed |
| 64 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 65 BOX 1 | | | Shawn Best, John LaCorte, Donna Scott, Bryan Scott | | Email between J. LaCorte and D. Scott about Medium & High Bay shade that are Hi-Lite products soon to be BLE manufactured products; BAI_0006498-BAI_0006500 |
| 66 BOX 1 | | | | | Removed |
| 67 BOX 1 | | | | | Removed |
| 68 BOX 1 | | | | | Removed |
| 69 BOX 1 | | | | | Removed |
| 70 BOX 1 | | | | | Removed |
| 71 BOX 1 | | | | | Removed |
| 72 BOX 1 | | | Michael Schultz, Mark Leathlean, Tracy McCain, Scott Dodson, Johnny Bragg, Tyler Schilling, Holly Ficker, Lauren Mitchell, Katie Fredericks, Donna Scott, Bryan Scott, Shawn Best | | BLE email about launching a new product. Email subject: LOOK WHAT WE DID!!!!!!!!!!!!!!!!!!!; BAI_0009278-BAI_0009280 |
| 73 BOX 1 | | | | | Removed |
| 74 BOX 1 | | | | | Removed |
| 75 BOX 1 | | | | | Removed |
| 76 BOX 1 | | | John LaCorte, Bryan Scott, Shawn Best | | Engineering Services; BAI_0011407-BAI_0011408 |
| 77 BOX 1 | | | Bryan Scott, Donna Scott, Shawn Best, Michael Schultz, Trey Solms | | SOW#10020 - Barn Light; BAI_0011409-BAI_0011410 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 78 BOX 1 | | | | | Removed |
| 79 BOX 1 | | | | | Removed |
| 80 BOX 1 | | | | | Removed |
| 81 BOX 1 | | | | | Removed |
| 82 BOX 1 | | | Katie Schilling | | Conversation with Betty Lynne Leary at 5/22/2014 9:47:06 AM on Katie Schilling/ (jabber); BLE 0000395-BLE 0000396 |
| 83 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 7/31/2012 10:29:20 AM on Katie Schilling/ (jabber); BLE 0000402 |
| 84 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 9/6/2012 11:18:30 AM on Katie Schilling/ (jabber); BLE 0000403 |
| 85 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 9/11/2012 12:06:37 PM on Katie Schilling/ (jabber); BLE 0000405 |
| 86 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 9/8/2012 3:33:40 PM on Katie Schilling/ (jabber); BLE 0000406-BLE 0000408 |
| 87 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 9/8/2012 8:26:03 PM on Katie Schilling/ (jabber); BLE 0000409-BLE 0000418 |
| 88 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 3/15/2013 9:09:05 AM on Katie Schilling/ (jabber); BLE 0000419 |
| 89 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 3/6/2013 3:10:58 PM on Katie Schilling/ (jabber); BLE 0000422-BLE 0000423 |
| 90 BOX 1 | | | Donna Scott, Katie Schilling | | Conversation with Donna Scott at 3/11/2014 1:36:54 PM on Katie Schilling/ (jabber); BLE 0000433 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 91 BOX 1 | | | Katie Schilling | | Conversation with Joanna Kitchen at 7/20/2012 9:35:57 AM on Katie Schilling/ (jabber); BLE 0000438-BLE 0000442 |
| 92 BOX 1 | | | Katie Schilling, Katie Fredericks | | Conversation with Katie Fredericks at 7/23/2012 11:31:45 AM on Katie Schilling/ (jabber); BLE 0000445 |
| 93 BOX 1 | | | Katie Schilling, Lauren Mitchell | | Conversation with Lauren Profeta Mitchell at 9/4/2012 3:38:45 PM on Katie Schilling/ (jabber); BLE 0000447 |
| 94 BOX 1 | | | Tyler Schilling, Katie Schilling | | Conversation with Tyler Schilling at 9/5/2013 12:00:39 PM on Katie Schilling/ (jabber); BLE 0000452 |
| 95 BOX 1 | | | Tyler Schilling, Katie Schilling | | Conversation with Tyler Schilling at 1/10/2014 2:12:57 PM on Katie Schilling/ (jabber); BLE 0000454 |
| 96 BOX 1 | | | Tyler Schilling, Katie Schilling | | Conversation with Tyler Schilling at 11/14/2013 10:36:26 AM on Katie Schilling/ (jabber); BLE 0000455-BLE 0000458 |
| 97 BOX 1 | | | Tyler Schilling, Katie Schilling | | Conversation with Tyler Schilling at 1/10/2014 2:46:27 PM on Katie Schilling/ (jabber); BLE 0000459-BLE 0000460 |
| 98 BOX 1 | | | Tyler Schilling, Katie Schilling | | Conversation with Tyler Schilling at 1/14/2014 2:43:58 PM on Katie Schilling/ (jabber); BLE 0000461-BLE 0000463 |
| 99 BOX 1 | | | | | Removed |
| 100 BOX 1 | | | | | Removed |
| 101 BOX 1 | | | | | Removed |
| 102 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 103 BOX 1 | | | | | Removed |
| 104 BOX 1 | | | | | Removed |
| 105 BOX 1 | | | | | Removed |
| 106 BOX 1 | | | | | Removed |
| 107 BOX 1 | | | | | Removed |
| 108 BOX 1 | | | | | Removed |
| 109 BOX 1 | | | | | Removed |
| 110 BOX 1 | | | | | Removed |
| 111 BOX 1 | | | | | Removed |
| 112 BOX 1 | | | | | Removed |
| 113 BOX 1 | | | | | Removed |
| 114 BOX 1 | | | | | Removed |
| 115 BOX 1 | | | | | Removed |
| 116 BOX 1 | | | | | Removed |
| 117 BOX 1 | | | Jesse-Lee Stringer, Betty Lynne Leary, Bryan L. Scott, Donna Scott, Katie Schilling | NO | Email chain about BLO rankings. Email subject: RE: BarnLightOriginals.com; BLE 0000816-BLE 0000822 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 118 BOX 1 | | | Bryan L. Scott, Betty Lynne Leary, Jesse-Lee Stringer, Donna Scott, Katie Schilling | NO | GoodrichT Bomber Porcelain Gooseneck Vintage Inspired Barn Light by BarnLightElectric.com - 2014-01-07 14.16.26.png; BLE 0000823-BLE 0000824 |
| 119 BOX 1 | | | Katie Schilling, Betty Lynne Leary, Anna Williams | | Email chain between BLE employees about blogs. Email subject: RE: descriptions; BLE 0000845-BLE 0000860 |
| 120 BOX 1 | | | Betty Lynne Leary, Tyler Schilling, Anna Williams, Katie Schilling | NO | Email chain about Blog Merger; BLE 0000862 |
| 121 BOX 1 | | | | | Removed |
| 122 BOX 1 | | | Katie Schilling, Betty Lynne Leary, Anna Williams | | Email chain between BLE employees about blogs. Email subject Re: FW: Question; BLE 0000871-BLE 0000895 |
| 123 BOX 1 | | | Anna Williams, Michael Koller, Jesse-Lee Stringer, Katie Schilling | | Email chain between BLE employees about how BLO uses their listings. Email subject Re: Hunting for a CS Cart Plug In; BLE 0000908-BLE 0000913 |
| 124 BOX 1 | | | Katie Schilling, Anna Williams | | Email on 3/7/2014 from S. Decker to K. Schilling and A. Williams about Activity Tracking of BLOs online activity; BLE 0000915-BLE 0000954 |
| 125 BOX 1 | | | Bryan Scott, Donna Scott, Katie Schilling | | [Blog | BarnLightElectric.com] Please moderate: "Professional's Corner |Barn Light Originals Make Texas-Sized Statement on New Home"; BLE 0000956 |
| 126 BOX 1 | | | | | Removed |
| 127 BOX 1 | | | Jesse-Lee Stringer, Donna Scott, Katie Schilling | | Email chain between BLE employees comparing BLO and BLE. Email subject Re: any update on BLO; BLE 0000964-BLE 0000967 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 128 BOX 1 | | | Jesse-Lee Stringer, Anna Williams, Katie Schilling, Donna Scott | | Email correspondence on update on BLO \| Rustic Wall Sconces UPDATE; BLE 0000972-BLE 0000976 |
| 129 BOX 1 | | | Katie Schilling, Anna Williams | NO | Email on 4/17/14 with an update on BLO on Houzz; BLE 0000977-BLE 0000978 |
| 130 BOX 1 | | | Jesse-Lee Stringer, Katie Schilling, Donna Scott Anna Williams | | Continued email correspondence on any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0000981-BLE 0000985 |
| 131 BOX 1 | | | Katie Schilling, Anna Williams | NO | Email on BLO Update 4/21 of Houzz activity; BLE 0000992-BLE 0000994 |
| 132 BOX 1 | | | Katie Schilling, Donna Scott, Anna Williams Anna Williams, Betty Lynne Leary | | 4/22/14 Email from D. Scott to K. Schilling SEO consultation reports requested; BLE 0000995-BLE 0000996 |
| 133 BOX 1 | | | | | Removed |
| 134 BOX 1 | | | | | Removed |
| 135 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer Betty Lynne Leary, Donna Scott, Anna Williams | | SEO Report for May sent on 5/3/14 with attachment; BLE 0001002-BLE 0001033 |
| 136 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer Betty Lynne Leary, Donna Scott, Anna Williams | | SEO Report for May 20th with attachments; BLE 0001048-BLE 0001070 |
| 137 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | | Barnlight Electric May 2014 SEO rankings; BLE 0001054-BLE 0001070 |
| 138 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | | Email and attachment of SEO Report for June; BLE 0001107-BLE 0001131 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 139 BOX 1 | | | Katie Schilling, Donna Scott, Anna Williams | | 6/11/14 email between BLE about BLO site and ideas. Email subject: BLOProduct Icons; BLE 0001137-BLE 0001138 |
| 140 BOX 1 | | | Katie Schilling, Anna Williams | NO | BLO "Blogs" email chain 5/18/14; BLE 0001155-BLE 0001156 |
| 141 BOX 1 | | | Katie Schilling, Anna Williams | NO | Another BLO blog; BLE 0001170-BLE 0001171 |
| 142 BOX 1 | | | Katie Schilling , Donna Scott, Bryan Scott, Betty Lynne Leary | | Email from B. Scott with the purchase of web address. Email subject: Re: Barn Light Restoration on Instagram?; BLE 0001207-BLE 0001211 |
| 143 BOX 1 | | | Anna Williams, Katie Schilling | | Forward email about any updates on BLO; BLE 0001265-BLE 0001267 |
| 144 BOX 1 | | | Anna Williams, Donna Scott | NO | BLE Emails about BLO Similar Blog/FB instances; BLE 0001284-BLE 0001290 |
| 145 BOX 1 | | | Bryan Scott, Donna Scott, Anna Williams | NO | BLE email chain to move ahead of BLO. Email subject: RE: January AdWords Analytics Report; BLE 0001291-BLE 0001294 |
| 146 BOX 1 | | | | | Removed |
| 147 BOX 1 | | | | | Removed |
| 148 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Katie Schilling, Betty Lynne Leary, Donna Scott | NO | BLE email chain with concern of BLO rankings and changing descriptions; BLE 0001391-BLE 0001401 |
| 149 BOX 1 | | | Jesse-Lee Stringer, Katie Schilling | NO | 1/13/14 from K. Schilling about BLO Questions; BLE 0001402-BLE 0001403 |
| 150 BOX 1 | | | Katie Schilling | | Barn Light Originals Anti-Campaign; BLE 0001405 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 151 BOX 1 | | | Donna Scott, Katie Schilling | | Email to compare BLE v BLO Data; BLE 0001406 |
| 152 BOX 1 | | | Donna Scott, Bryan Scott, Katie Schilling | | Requested Social Media Tracking Information; BLE 0001407-BLE 0001490 |
| 153 BOX 1 | | | | | Removed |
| 154 BOX 1 | | | | | Removed |
| 155 BOX 1 | | | | | Removed |
| 156 BOX 1 | | | | | Removed |
| 157 BOX 1 | | | | | Removed |
| 158 BOX 1 | | | | | Removed |
| 159 BOX 1 | | | | | Removed |
| 160 BOX 1 | | | | | Removed |
| 161 BOX 1 | | | | | Removed |
| 162 BOX 1 | | | Donna Scott, Bryan Scott | NO | 2012 3rd Quarter Social Media Plan; BLE 0001749-BLE 0001759 |
| 163 BOX 1 | | | | | Removed |
| 164 BOX 1 | | | Bryan Scott, Donna Scott | | Purchase Orders from Barnlight Electric: BLE 0001805, BLE 0001806, BLE 0001810-BLE 0001815, BLE 0001818-BLE 0001827, BLE 0001830, BLE 0001831, BLE 0001832, BLE 0001833, BLE 0001834, BLE 0001835, BLE 0001836, BLE 0001837, BLE 0001838, BLE 0001839, BLE 0092330 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 165 BOX 1 | | | Drew Anema, Michael Scott, Ashley Scott Donna Scott, Gayle Wardlow, Jon Cabrera, Kurt Schilling, Stephanie Reis, Lauren Mitchell, Gary Bragg, Jim Turner, Jesse-Lee Stringer , Josh Jones, Tyler Schilling, Bryan Scott, Alan Walker | | Email from B. Scott to BLE employees to have BLE moving in a New Direction; BLE 0003286-BLE 0003287 |
| 166 BOX 1 | | | | | Removed |
| 167 BOX 1 | | | Donna Scott, Bryan Scott | | Customer Complaint email to BLE dated 2/23/10; BLE 0003627-BLE 0003628 |
| 168 BOX 1 | | | | | Removed |
| 169 BOX 1 | | | | | Removed |
| 170 BOX 1 | | | | | Removed |
| 171 BOX 1 | | | Donna Scott, Lauren Mitchell | | Email about ballast; BLE 0005084-BLE 0005087 |
| 172 BOX 1 | | | | | Removed |
| 173 BOX 1 | | | | | Removed |
| 174 BOX 1 | | | | | Removed |
| 175 BOX 1 | | | Donna Scott, Bryan Scott | | BLE not wanting to do business with Hi-Lite. Email subject: Re: I guess they can't be "controlled"; BLE 0005634 |
| 176 BOX 1 | | | Donna Scott, Jeffrey Ohai, Bryan Scott | | June 10, 2010 email from J. Ohai to Scotts about new BLE website and Hi-Lite products; BLE 0005640 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 177 BOX 1 | | | | | Removed |
| 178 BOX 1 | | | Donna Scott, Bryan Scott | | Email David from B. Scott ending business relationship. June 10, 2010; BLE 0005649-BLE 0005650 |
| 179 BOX 1 | | | Donna Scott, Bryan Scott, Drew Anema, Jon Cabrera, Jesse-Lee Stringer | | BLE New Web Site order issues June 10, 2010; BLE 0005659-BLE 00056562 |
| 180 BOX 1 | | | | | Removed |
| 181 BOX 1 | | | | | Removed |
| 182 BOX 1 | | | Bryan Scott, Donna Scott | | Email chain about Bills; BLE 0005860-BLE 0005861 |
| 183 BOX 1 | | | | | Removed |
| 184 BOX 1 | | | | | Removed |
| 185 BOX 1 | | | | | Removed |
| 186 BOX 1 | | | | | Removed |
| 187 BOX 1 | | | | | Removed |
| 188 BOX 1 | | | | | Removed |
| 189 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer | | Email chain pertaining to blog and images; BLE 0006816-BLE 0006818 |
| 190 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer | | BLE substituting Hi-Lite products after UL approved Email July 31, 2010; BLE 0006819-BLE 0006820 |
| 191 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 192 BOX 1 | | | Bryan Scott | | Email between A. Walker and B. Scott about progress between Hi-Lite and BLE; BLE 0006877-BLE 0006878 |
| 193 BOX 1 | | | | | Removed |
| 194 BOX 1 | | | | | Removed |
| 195 BOX 1 | | | | | Removed |
| 196 BOX 1 | | | | | Removed |
| 197 BOX 1 | | | | | Removed |
| 198 BOX 1 | | | | | Removed |
| 199 BOX 1 | | | | | Removed |
| 200 BOX 1 | | | | | Removed |
| 201 BOX 1 | | | | | Removed |
| 202 BOX 1 | | | | | Removed |
| 203 BOX 1 | | | | | Removed |
| 204 BOX 1 | | | | | Removed |
| 205 BOX 1 | | | | | Removed |
| 206 BOX 1 | | | | | Removed |
| 207 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 208 BOX 1 | | | | | Removed |
| 209 BOX 1 | | | | | Removed |
| 210 BOX 1 | | | Bryan Scott, Donna Scott | | BLE Staff Meeting notes 7-13-11; BLE 0041650-BLE 0041651 |
| 211 BOX 1 | | | | | Removed |
| 212 BOX 1 | | | | | Removed |
| 213 BOX 1 | | | Drew Anema, Donna Scott, Kurt Schilling, Jon Cabrera, Gayle Wardlow, Ashley George, Ashley Scott | | Important message regarding sending emails from D. Scott to BLE employees; BLE 0042489 |
| 214 BOX 1 | | | | | Removed |
| 215 BOX 1 | | | Bryan Scott, David McAdam | | Email chain pertaining to 37 Ball Jar Pendants order; BLE 0042619 |
| 216 BOX 1 | | | David McAdam, Donna Scott, Bryan Scott | NO | Email chain pertaining to Hi-Lite purchase orders; BLE 0042620-BLE 0042623 |
| 217 BOX 1 | | | | | Removed |
| 218 BOX 1 | | | | | Removed |
| 219 BOX 1 | | | Drew Anema, Bryan Scott, Trey Solms, Jesse-Lee Stringer, Donna Scott | | Supplier Product Codes; BLE 0042666-BLE 0042667 |
| 220 BOX 1 | | | Donna Scott, Bryan Scott, Anna Williams, Katie Schilling | NO | Email chain pertaining to BLO Update 4/21; BLE 0042670-BLE 0042671 |
| 221 BOX 1 | | | | | Removed |
| 222 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 223 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | NO | Email chain pertaining to BarnLightOriginals.com; BLE 0042682 BLE-0042683 |
| 224 BOX 1 | | | Bryan Scott, Donna Scott | | Email chain between D. Scott and B. Scott about Vendor Relationship with Hi-Lite; BLE 0042704-BLE 0042705 |
| 225 BOX 1 | | | Bryan Scott, David McAdam | | Email for a Phone Call to discuss issues; BLE 0042708-BLE 0042709 |
| 226 BOX 1 | | | | | Removed |
| 227 BOX 1 | | | Bryan Scott, Donna Scott, John LaCorte | | Email from J. LaCorte Hi-Lite asking about lumenetix.com; BLE 0042729 |
| 228 BOX 1 | | | Bryan Scott, Donna Scott | | Email about Millennium Products on Barn Light Electric; BLE 0042730-BLE 0042732 |
| 229 BOX 1 | | | Bryan Scott, Alan Walker | | Email chain about FedEx Shipment; BLE 0042751 |
| 230 BOX 1 | | | | | Removed |
| 231 BOX 1 | | | Bryan Scott, David McAdam | | Email re: Agreement between HI-Lite and BLE; BLE 0042793 |
| 232 BOX 1 | | | Bryan Scott | | Email about 1/2" npt gooseneck; BLE 0042813-BLE 0042814 |
| 233 BOX 1 | | | | | Removed |
| 234 BOX 1 | | | Bryan L. Scott, Donna Scott, Mike Koller | | Email pertaining to BLO. Email subject: BarnLightOriginals.com; BLE 0042896 |
| 235 BOX 1 | | | Bryan Scott, Drew Anema | | Email pertaining to refund on an order. Email subject: Merchant Email Receipt; BLE 0042957-BLE 0042959 |
| 236 BOX 1 | | | Bryan Scott, Trey Solms Jon Cabrera, Donna Scott, Mark Leathlean | | Email between T. Solms and B. Scott to Substituted Hi-Lite Products; BLE 0042960 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 237 BOX 1 | | | | | Removed |
| 238 BOX 1 | | | | | Removed |
| 239 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | | Email to block an IP address; BLE 0043037-BLE 0043038 |
| 240 BOX 1 | | | Bryan Scott, Donna Scott | | PURCHASE ORDERS: BLE 0045593, BLE 0045925, BLE 0047711, BLE 0047923, BLE 0047923, BLE 0049087, BLE 0052129, BLE 0052190, BLE 0052245, BLE 0052818, BLE 0052971, BLE 0053107, BLE 0053270- BLE 0053277, BLE 0053496, BLE 0054741, BLE 0055285, BLE 0096003. |
| 241 BOX 1 | | | Ashley Scott | | Sales Receipts...; BLE 0081005 |
| 242 BOX 1 | | | Bryan Scott, Donna Scott, Katie Schilling | | Email about BLE Blog. Please moderate: "Professional's Corner \|Barn Light Originals Make Texas-Sized Statement on New Home"; BLE 0081006 |
| 243 BOX 1 | | | | | Removed |
| 244 BOX 1 | | | | | Removed |
| 245 BOX 1 | | | | | Removed |
| 246 BOX 1 | | | Donna Scott, John LaCorte | | Email that Hi-Lite uses ALP Lighting; BLE 0082372 |
| 247 BOX 1 | | | Donna Scott, John LaCorte | | Medium & High Bay shade; BLE 0082373-BLE 0082375 |
| 248 BOX 1 | | | Donna Scott, David McAdam | | Email about Hi-Lite information being used; BLE 0082381-BLE 0082382 |
| 249 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 250 BOX 1 | | | Donna Scott, Anna Williams | | BLO Update 4/21; BLE 0082886-BLE 0082887 |
| 251 BOX 1 | | | | | Removed |
| 252 BOX 1 | | | | | Removed |
| 253 BOX 1 | | | Donna Scott, Stephanie Reis | NO | Coastal Living Update; BLE 0083607-BLE 0083612 |
| 254 BOX 1 | | | | | Removed |
| 255 BOX 1 | | | Donna Scott, Holly Ficker | | Email chain to partner with Lettered Cottage BLE 0083692-BLE 0083693 |
| 256 BOX 1 | | | Donna Scott, John LaCorte | | Thomas Research Products BLE 0083727-BLE 0083731 |
| 257 BOX 1 | | | | | Removed |
| 258 BOX 1 | | | Betty Lynne Leary, Bryan L. Scott, Donna Scott, Katie Schilling, Jesse-Lee Stringer | | Email from B. Scott about BarnLightOriginals.com; BLE 0084147-BLE 0084171 |
| 259 BOX 1 | | | Hilinai Thomas, Donna Scott | | Email with code; BLE 0084177 |
| 260 BOX 1 | | | | | Removed |
| 261 BOX 1 | | | | | Removed |
| 262 BOX 1 | | | David McAdam, Bryan Scott, Donna Scott | | Email requesting a list of Hi-Lite photos BLE is claiming belong to Hi-Lite; BLE 0084674-BLE 0084675 |
| 263 BOX 1 | | | | | Removed |
| 264 BOX 1 | | | Trey Solms, Jon Cabrera, Bryan Scott, Donna Scott, Mark Leathlean | | Email about substituted Hi-Lite Products; BLE 0085448 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 265 BOX 1 | | | Donna Scott, Jesse-Lee Stringer | | Email about BLE term moving up; BLE 0085455 |
| 266 BOX 1 | | | | | Removed |
| 267 BOX 1 | | | Katie Schilling, Donna Scott, Anna Williams, Jesse-Lee Stringer | | Email chain on any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0085558-BLE 0085560 |
| 268 BOX 1 | | | Jesse-Lee Stringer, Bryan Scott, Donna Scott | | Email chain from B. Scott about Expenses / Airfares; BLE 0085567-BLE 0085570 |
| 269 BOX 1 | | | | | Removed |
| 270 BOX 1 | | | | | Removed |
| 271 BOX 1 | | | Hilinai Thomas, Donna Scott | | PURCHASE ORDER#619178-HI-LITE; BLE 0086948-BLE 0086951 |
| 272 BOX 1 | | | | | Removed |
| 273 BOX 1 | | | Donna Scott, John LaCorte | | Email chain about Hi-Lite; BLE 0087598-BLE 0087599 |
| 274 BOX 1 | | | Jon Cabrera, Jesse-Lee Stringer, Tyler Schilling, Donna Scott | | New BLE Fixtures (Sub'd Hi-Lite); BLE 0087609 |
| 275 BOX 1 | | | | | Removed |
| 276 BOX 1 | | | David McAdam, Bryan Scott, Donna Scott | | Email chain trying to answer PO questions; BLE 0088185-BLE 0088186 |
| 277 BOX 1 | | | Donna Scott, Bryan Scott | NO | Another Copyright Violation; BLE 0088466 |
| 278 BOX 1 | | | Trey Solms, Drew Anema, Mark Leathlean, Bryan Scott, Donna Scott, Tyler Schilling, Jon Cabrera | | Lead Times; BLE 0088512 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 279 BOX 1 | | | | | Removed |
| 280 BOX 1 | | | | | Removed |
| 281 BOX 1 | | | Donna Scott, Lauren Mitchell | | Manufacturing Photos; BLE 0088733 |
| 282 BOX 1 | | | Bryan Scott, Mark Leathlean, Trey Solms, Donna Scott | | HL-C Arm; BLE 0088735-BLE 0088736 |
| 283 BOX 1 | | | | | Removed |
| 284 BOX 1 | | | Donna Scott, Tyler Schilling | | PICTURES; BLE 0088798-BLE 0088800 |
| 285 BOX 1 | | | | | Removed |
| 286 BOX 1 | | | John LaCorte, Donna Scott | | Email chain about Medium & High Bay shade; BLE 0089109-BLE 0089111 |
| 287 BOX 1 | | | | | Removed |
| 288 BOX 1 | | | Hilinai Thomas, Donna Scott | | Cross over for H-16412?;  BLE 0089836 |
| 289 BOX 1 | | | | | Removed |
| 290 BOX 1 | | | John LaCorte, Donna Scott | | Email Hi-Lite about LEDs; BLE 0090548 |
| 291 BOX 1 | | | | | Removed |
| 292 BOX 1 | | | | | Removed |
| 293 BOX 1 | | | Jon Cabrera | | BLE  Order #630048 New shipment was created; BLE 0096436-BLE 0096437 |
| 294 BOX 1 | | | Jon Cabrera | | Email about Raw Aluminum Shade G15 Arm; BLE 0098277-BLE 0098281 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 295 BOX 1 | | | Lauren Mitchell, Shawn Best | | S. Best email to L. Mitchell if she has Hi Res Image of Jadite; BLE 0098689 |
| 296 BOX 1 | | | | | Removed |
| 297 BOX 1 | | | Lauren Mitchell, Stephanie Reis | | Final Catalog Changes; BLE 0098707 |
| 298 BOX 1 | | | | | Removed |
| 299 BOX 1 | | | | | Removed |
| 300 BOX 1 | | | | | Removed |
| 301 BOX 1 | | | Michael Schultz, Tracey McCain | | Email of Top 24 Products Report (Sorted by Product Revenue); BLE 0100362-BLE 0100372 |
| 302 BOX 1 | | | | | Removed |
| 303 BOX 1 | | | Bryan Scott, Donna Scott, Trey Solms | | Deposition of Bryan Scott of October 13, 2015 Exhibit 32 Motion to Tax Costs |
| 304 BOX 1 | | | | | Removed |
| 305 BOX 1 | | | | | Removed |
| 306 BOX 1 | | | | | Removed |
| 307 BOX 1 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Photoshop email; BLE 0100878 – BLE 0100879 |
| 308 BOX 1 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam, Trey Solms | | H-15008 - Page 3; BLE 0100879 |
| 309 BOX 1 | | | | | Removed |
| 310 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 311 BOX 1 | | | | | Removed |
| 312 BOX 1 | | | Lauren Mitchell, Ashley George | | Data Sheet for a Fixture; BLE 0101324 |
| 313 BOX 1 | | | Lauren Mitchell, Donna Scott | | Email about ballast HID BCM 175W MH; BLE 0101330-BLE 0101332 |
| 314 BOX 1 | | | Trey Solms | NO | Email for a picture of fixture; BLE 0101472 |
| 315 BOX 1 | | | Trey Solms | | Ivy from Cat. 208; BLE 0101473 |
| 316 BOX 1 | | | | | Removed |
| 317 BOX 1 | | | Bryan Scott, Donna Scott | | Purchase Orders from Barnlight Electric: BLE 0103151, BLE 0103155, BLE 0103163, BLE 0103165, BLE 0103172, BLE 0086995 |
| 318 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | | Email about registration to J. Ohai; BLE 0103178-BLE 0103179 |
| 319 BOX 1 | | | | | Removed |
| 320 BOX 1 | | | | | Removed |
| 321 BOX 1 | | | | | Removed |
| 322 BOX 1 | | | Bryan Scott, Donna Scott, Michael Schultz | NO | Highlight-Sales 3-11 to 3-12.xlsx; BLE 0103199-BLE 0103200 |
| 323 BOX 1 | | | | | Removed |
| 324 BOX 1 | | | Bryan Scott, Betty Lynne Leary, Jesse-Lee Stringer, Donna Scott, Katie Schilling | NO | Email about Hi-Lite and BarnLightOriginals.com; BLE 0103209-BLE 0103210 |
| 325 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 326 BOX 1 | | | Michael Schultz, Jesse-Lee Stringer, Bryan Scott, Donna Scott, Trey Solms, Drew Anema, Stephanie Reis | | Top 24 Products Report (Sorted by Product Revenue); BLE 0103246-BLE 0103256 |
| 327 BOX 1 | | | Bryan L. Scott, Donna Scott, Jon Cabrera | NO | Email about mix ups with BLO; BLE 0103260-BLE 0103261 |
| 328 BOX 1 | | | | | Removed |
| 329 BOX 1 | | | | | Removed |
| 330 BOX 1 | | | Lauren Mitchell, Bryan Scott, Donna Scott | | NEW FIXTURES; BLE 0103302-BLE 0103304 |
| 331 BOX 1 | | | | | Removed |
| 332 BOX 1 | | | Donna Scott, Jesse-Lee Stringer | | Any update on BLO; BLE 0104027-BLE 0104035 |
| 333 BOX 1 | | | Donna Scott, Jon Cabrera | NO | Email about Hi-Lite and BarnLightOriginals.com; BLE 0104036-BLE 0104038 |
| 334 BOX 1 | | | Anna Williams, Katie Schilling, Samantha Decker, Donna Scott, Jesse-Lee Stringer | | Email about any update on BLO | Rustic Wall Sconces UPDATE; BLE 0104141-BLE 0104144 |
| 335 BOX 1 | | | Jesse-Lee Stringer, Katie Schilling, Samantha Decker, Donna Scott, Anna Williams | | Email about any update on BLO | Rustic Wall Sconces UPDATE; BLE 0104203-BLE 0104207 |
| 336 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | | SEO Report for May; BLE 0104291-BLE 0104322 |
| 337 BOX 1 | | | | | Removed |
| 338 BOX 1 | | | | | Removed |
| 339 BOX 1 | | | Jon Cabrera, Donna Scott | | Update on BLO; BLE 0104627-BLE 0104629 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 340 BOX 1 | | | Tyler Schilling, Donna Scott | | Email about revised drawings; BLE 0104658-BLE 0104660 |
| 341 BOX 1 | | | | | Removed |
| 342 BOX 1 | | | Lauren Mitchell, Donna Scott | | HI-LITE LOW END Fwd: photoshop photos; BLE 0104845-BLE 0104851 |
| 343 BOX 1 | | | | | Removed |
| 344 BOX 1 | | | | | Removed |
| 345 BOX 1 | | | | | Removed |
| 346 BOX 1 | | | | | Removed |
| 347 BOX 1 | | | Lauren Mitchell, Donna Scott | | 6/13/12 email exchange between Donna Scott and Lauren Mitchell Subject: Clean up Fwd: CUT SHEET?; BLE 0105727-BLE 0105729 |
| 348 BOX 1 | | | | | Removed |
| 349 BOX 1 | | | | | Removed |
| 350 BOX 1 | | | | | Removed |
| 351 BOX 2 | | | | | Removed |
| 352 BOX 2 | | | | | Removed |
| 353 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | 2/7/11 email from Jesse -Lee Stringer to abuse@steadfast.net Subject: Copyright Infringement - Allegroshops.com; BLE 0107320-BLE 0107321 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 354 BOX 2 | | | Bryan Scott, David McAdam | | 9/7/12 email from David McAdam to Bryant Scott Subject: BLE website screenshot; BLE 0107929-BLE 0107949 |
| 355 BOX 2 | | | Bryan Scott, Lauren Mitchell | NO | 8/31/10 email exchange between Lauren Mitchell and Bryan Scott Re: NEW FIXTURES; BLE 0107950-BLE 0107952 |
| 356 BOX 2 | | | Donna Scott, Lauren Mitchell | NO | 6/14/12 email exchange between Lauren Mitchell and Donna Scott Re: Clean up Fwd: CUT SHEET?; BLE 0108071-BLE 0108073 |
| 357 BOX 2 | | | Lauren Mitchell, Donna Scott | NO | 2/16/11 email exchange between Donna Scott and Lauren Profeta with pictures attached Fwd: PICTURES; BLE 0108255-BLE 0108277 |
| 358 BOX 2 | | | Michael Schultz, Tracey McCain, Bryan Scott, Donna Scott, Trey Solms, Stephanie Reis | | Top 24 Products Report (Sorted by Product Revenue); BLE0100362-BLE0100372 |
| 359 BOX 2 | | | Donna Scott, Bryan Scott | | 9/7/2012 email exchange between Bryan Scott and David McAdam about removing images; BLE 0108393-BLE 0108394 |
| 360 BOX 2 | | | | | Removed |
| 361 BOX 2 | | | | | Removed |
| 362 BOX 2 | | | | | Removed |
| 363 BOX 2 | | | | | Removed |
| 364 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 365 BOX 2 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | NO | 12/9/13 email exchange between Jesse-Lee Stringer and Bryan Scott copy Donna Scott RE: Jeff Ohai; BLE 0108436-BLE 0108437 |
| 366 BOX 2 | | | | | Removed |
| 367 BOX 2 | | | | | Removed |
| 368 BOX 2 | | | Donna Scott, Bryan Scott, Anna Williams, Katie Schilling | | 4/21/14 email exchange between Anna Willian and Donna Scott and Bryan Scott copy Katie Schilling FW: BLO Update 4/21; BLE 0108606-BLE 0108607 |
| 369 BOX 2 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | | 1/6/14 email exchange between Jesse-Lee Stringer and Bryan Scott and Michael Koller copy Donna Scott RE: BarnLightOriginals.com; BLE 0108610 -BLE 0108616 |
| 370 BOX 2 | | | Bryan Scott, Jesse-Lee Stringer, Katie Schilling, Betty Lynne Leary, Donna Scott | | 1/7/14 email exchange between Betty Lynne and Jesse-Lee Stringer copy Bryan Scott, Donna Scott, and Katie Schilling RE: BarnLightOriginals.com; BLE 0108620-BLE 0108622 |
| 371 BOX 2 | | | Bryan Scott, David McAdam | | 2/16/12 email from David McAdam to Bryan Scott about recapping discussion of 2/15/12; BLE 0108633 |
| 372 BOX 2 | | | Michael Koller, Bryan Scott, Donna Scott | | 9/7/12 email from Bryan Scott to Michael Koller copy Donna Scott Subject: Block these Assholes!; BLE 0108695 |
| 373 BOX 2 | | | Mike Koller, Bryan Scott, Donna Scott | | 2/20/14 email from Bryan Scott o Michael Koller copy Donna Scott Subject: BarnLightOriginals.com; BLE 0108844-BLE 0108846 |
| 374 BOX 2 | | | Donna Scott, Jesse-Lee Stringer | | 3/11/14 email exchange between Jesse-Lee Stringer and Donna Scott Re: BLO still dropping?; BLE 0108847 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 375 BOX 2 | | | Bryan Scott, Donna Scott | | 9/10/12 Purchase Order from BLE from vendor Baselite; BLE 0108851-BLE 0108852 |
| 376 BOX 2 | | | | | Removed |
| 377 BOX 2 | | | Donna Scott, David McAdam | NO | 9/4/12 email from David McAdam to Donna Scott Subject: Hi-Lite; BLE 0108950 |
| 378 BOX 2 | | | | | Removed |
| 379 BOX 2 | | | Jesse-Lee Stringer, Katie Schilling, Donna Scott, Anna Williams | | 4/18/14 email exchange between Anna Williams and Jesse-Lee Stringer, Katie Schilling, Samantha Decker, and Donna Scott RE: any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0108983 -BLE 0108987 |
| 380 BOX 2 | | | Donna Scott | | 5/14/14 email exchange between Anna Arnold and Donna Scott RE: Letter; BLE 0108988-BLE 0108989 |
| 381 BOX 2 | | | Donna Scott, John LaCorte | | 3/4/13 email exchange between John LaCorte and Donna Scott RE: Hi-Lite; BLE 0109034-BLE 0109035 |
| 382 BOX 2 | | | | | Removed |
| 383 BOX 2 | | | Betty Lynne Leary, Bryan Scott, Donna Scott, Katie Schilling, Jesse-Lee Stringer | | 1/6/14 email from Bryan Scott to Betty Lynne copy Donna Scott, Katie Schilling, and Jesse-Lee Stringer Subject: BarnLightOriginals.com; BLE 0109045 |
| 384 BOX 2 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | | 1/6/14 email exchange between Bryan Scott and Jesse-Lee Stringer copy Betty Lynne, Katie Schilling, and Donna Scott Re: BarnLightOriginals.com; BLE 0109046-BLE 0109048 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 385 BOX 2 | | | Donna Scott, Betty Lynne Leary, Anna Williams | | 1/7/14 email exchange between Betty Lynne and Donna Scott copy Anna Williams Re: BarnLightOriginals.com; BLE 0109049-BLE 0109054 |
| 386 BOX 2 | | | Donna Scott , Bryan Scott, Katie Schilling | | 3/31/14 email exchange between Katie Schilling and Donna Scott and Bryan Scott FW: Activity Tracking – March; BLE 0109226-BLE 0109269 |
| 387 BOX 2 | | | Bryan Scott, Michael Koller, Donna Scott | | 2/21/14 email exchange between Michael Koller and Bryan Scott copy Donna Scott with attached list of addresses Re: BarnLightOriginals.com; BLE 0109281-BLE 0109283 |
| 388 BOX 2 | | | Donna Scott, Bryan Scott, Jesse-Lee Stringer | | 3/2/14 email from Jesse-Lee Stringer and Donna Scott and Bryan Scott Subject: BLOs Report; BLE 0109284 -BLE 0109446 |
| 389 BOX 2 | | | Katie Schilling, Donna Scott | | BLE Website descriptions Best Practices; BLE 0109533-BLE 0109536 |
| 390 BOX 2 | | | | | Removed |
| 391 BOX 2 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | | 1/6/14 email exchange between Bryan Scott to Jesse-Lee Stringer copy Betty Lynne, Katie Schilling, and Donna Scott Re: BarnLightOriginals.com; BLE 0109540-BLE 0109542 |
| 392 BOX 2 | | | Donna Scott, Bryan Scott, Katie Schilling | | 9/23/14 email exchange from Katie Schilling FW: SEO Report for May June 8th; BLE 0109653-BLE 0109677 |
| 393 BOX 2 | | | Ashley Scott | | 8/29/12 email with customer Re: Barn Light Electric Company: Order #611900 has been processed; BLE 0110141-BLE 0110142 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 394 BOX 2 | | | | | Removed |
| 395 BOX 2 | | | | | Removed |
| 396 BOX 2 | | | Donna Scott, Bryan Scott, John LaCorte | | 4/9/12 email from John LaCorte and Donna and Bryan Scott Subject: Hi-Lite; BLE 0110194 |
| 397 BOX 2 | | | | | Removed |
| 398 BOX 2 | | | Donna Scott, Bryan Scott, Michael Schultz, Stephanie Reis | | 11/29/11 email exchange between Michael Schultz and Donna and Bryan Scott copy Stephanie Ries Re: Fwd: HiLite #2 Data Sheet; BLE 0110205 -BLE 0110208 |
| 399 BOX 2 | | | Bryan Scott, Michael Schultz, John LaCorte | | 12/7/11 email from John LaCorte to Bryan Scott and Michael Schultz Subject: Hi-Lite; BLE 0110221 |
| 400 BOX 2 | | | | | Removed |
| 401 BOX 2 | | | Donna Scott, Michael Koller | | 2/13/14 email from Michael Koller to Donna Scott Subject: trademark; BLE 0110420 |
| 402 BOX 2 | | | | | Removed |
| 403 BOX 2 | | | | | Removed |
| 404 BOX 2 | | | | | Removed |
| 405 BOX 2 | | | | | Removed |
| 406 BOX 2 | | | | | Removed |
| 407 BOX 2 | | | | | Removed |
| 408 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 409 BOX 2 | | | | | Removed |
| 410 BOX 2 | | | | | Removed |
| 411 BOX 2 | | | | | Removed |
| 412 BOX 2 | | | | | Removed |
| 413 BOX 2 | | | | | Removed |
| 414 BOX 2 | | | | | Removed |
| 415 BOX 2 | | | | | Removed |
| 416 BOX 2 | | | Lauren Mitchell, Donna Scott | | 4/20/11 email exchange between Donna Scott and Lauren Profeta Fwd: pricing today for the mini bowls?; BLE 0111292-BLE 0111315 |
| 417 BOX 2 | | | Jon Cabrera | NO | 10/16/14 email exchange between Matt Hankes and Jon Cabrera Fwd: OSGC Fixture Schedule; BLE 0111316-BLE 0111317 |
| 418 BOX 2 | | | Jon Cabrera | NO | 9/5/14 email exchange between Matt Hankes and Jon Cabrera Subject: BLO Quote Request; BLE 0111318-BLE 0111319 |
| 419 BOX 2 | | | Jon Cabrera | NO | 8/19/14 email from Matt Hankes to Jon Cabrera Re: RFQ- Cross Point T3 Cafeteria; BLE 0111330-BLE 0111334 |
| 420 BOX 2 | | | Donna Scott, Lauren Mitchell | NO | 4/20/11 email exchange between Lauren Mitchell and Donna Scott Re: pricing today for the mini bowls?; BLE 0111531-BLE 0111548 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 421 BOX 2 | | | Donna Scott, Katie Schilling | NO | 10/13/14 email exchange between Katie Schilling and Donna Scott FW: Activity Tracking – March; BLE 0111549-BLE 0111593 |
| 422 BOX 2 | | | John LaCorte, Donna Scott | | 7/12/12 email from Donna Scott to John LaCorte Subject: Look what I just got.....; BLE 01116556 – BLE 0111660 |
| 423 BOX 2 | | | Jeff Ohai, David McAdam | | Hi-Lite MFG LED Series Specifications sheets; BLE 0111656-BLE 0111660 |
| 424 BOX 2 | | | Bryan Scott, John LaCorte | | 2/24/12 email exchange between John LaCorte and Bryan Scott Re: Hi-Lite; BLE 0111687-BLE 0111688 |
| 425 BOX 2 | | | Bryan Scott, Donna Scott, Michael Schultz | | 3/21/12 email from Michael Schultz to Bryan and Donna Scott Subject: Highlight-Sales 3-11 to 3-12.xlsx; BLE 0111697-BLE 0111699 |
| 426 BOX 2 | | | Donna Scott, Bryan Scott, John LaCorte | | 4/9/12 email from John LaCorte to Donna and Bryan Scott Subject: Hi-Lite; BLE 0111700 |
| 427 BOX 2 | | | Bryan Scott, Donna Scott, John LaCorte | | 2/21/12 email from John LaCorte to Bryan and Donna Scott Subject: Lexilite; BLE 0111763 |
| 428 BOX 2 | | | Donna Scott, Anna Williams | | 4/21/14 email exchange between Anna Williams and Donna Scott RE: BLO Update 4/21; BLE 0112157-BLE 0112158 |
| 429 BOX 2 | | | Katie Schilling, Donna Scott, Anna Williams | | 6/11/14 email from Anna Williams to Katie Schilling and Donna Scott Subject: BLO Product Icons; BLE 0112162-BLE 0112163 |
| 430 BOX 2 | | | Bryan Scott, David McAdam | | 9/7/12 email exchange between David McAdam to Bryan Scott containing List with Hi-Lite images; BLE 0112182 -BLE 0112188 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 431 BOX 2 | | | Bryan Scott, David McAdam | | 9/7/12 email exchange between David McAdam to Bryan Scott containing List with Hi-Lite images; BLE 0112189 -BLE 0112195 |
| 432 BOX 2 | | | Bryan Scott, Donna Scott, Trey Solms, Michael Schultz | | Trey Solms and Michael Schultz' Employment Agreement signed 2/18/11; BLE 0125148-BLE 0125151 |
| 433 BOX 2 | | | Bryan Scott, Donna Scott, Michael Koller | NO | Google Analytics BLO – orders; BLE 0325 |
| 434 BOX 2 | | | Bryan Scott, David McAdam, Michael Koller | NO | Google Analytics www.barnlightelectric.com Landing Pages 20100101-20141104; BLE 0326 |
| 435 BOX 2 | | | | | Removed |
| 436 BOX 2 | | | | | Removed |
| 437 BOX 2 | | | Bryan Scott, David McAdam | | 1/30/15 Barn Light Originals - Lighting Bid Pkg; BLE 0342-BLE 0347 |
| 438 BOX 2 | | | | | Removed |
| 439 BOX 2 | | | | | Removed |
| 440 BOX 2 | | | Bryan Scott, Donna Scott | NO | BLE Products Sold spreadsheet 2010-2015; BLE_0115215 |
| 441 BOX 2 | | | | | Removed |
| 442 BOX 2 | | | | | Removed |
| 443 BOX 2 | | | Bryan Scott, Donna Scott | NO | 3/4/14 email exchange between Jesse Huffman to Jon Cabrera Re: BLE Customers & Barn Light Originals; BLE0115218 – BLE0115258 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 444 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | Barn Light Electric Company, LLC and Affiliates 2011-2014 Financial Statements; BLE0115259 – BLE 115339 |
| 445 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | 2013-15 BLE Sales Record; BLE0115997 |
| 446 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE codes used for Sales Record; BLE0115998 |
| 447 BOX 2 | | | Bryan Scott, Donna Scott | NO | BLE product codes, names, and description spreadsheet; BLE0115999 |
| 448 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | 2015 BLE Financial Statements; BLE0116000 – BLE 0116027 |
| 449 BOX 2 | | | Betty Lynne Leary, Bryan Scott, Donna Scott | NO | Scoop on Houzz Marketplace; BLE0116050 – BLE 0116051 |
| 450 BOX 2 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | Barn Light Electric Catalog for Winter 2008-2009; BLE0116052 – BLE 0116075 |
| 451 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE Financial Statements / Transactions by Account; BLE0122621-BLE0122706 |
| 452 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE Financial Information; BLE0122621 – BLE 0122705 |
| 453 BOX 2 | | | | | Removed |
| 454 BOX 2 | | | | | Removed |
| 455 BOX 2 | | | | | Removed |
| 456 BOX 2 | | | | | Removed |
| 457 BOX 2 | | | | | Removed |
| 458 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 459 BOX 2 | | | | | Removed |
| 460 BOX 2 | | | | | Removed |
| 461 BOX 2 | | | | | Removed |
| 462 BOX 2 | | | | | Removed |
| 463 BOX 2 | | | | | Removed |
| 464 BOX 2 | | | | | Removed |
| 465 BOX 2 | | | | | Removed |
| 466 BOX 2 | | | | | Removed |
| 467 BOX 2 | | | | | Removed |
| 468 BOX 2 | | | David McAdam, Donna Scott | NO | 9/4/12 email exchange between David McAdam and Donna Scott RE: Hi-Lite; BLO0144083 - BLO0144084 |
| 469 BOX 2 | | | David McAdam, Bryan Scott, Donna Scott | NO | 9/4/12 email from Donna Scott to David McAdam Re: Hi-Lite; BLO0002076 - BLO0002077 |
| 470 BOX 2 | | | David McAdam, Bryan Scott, Donna Scott | NO | 9/7/12 email exchange between Bryan Scott and David McAdam copy Donna Scott about removing photos from BLE webpages; BLO0002078 - BLO0002079 |
| 471 BOX 2 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott, | | 2/7/11 email from Bryan Scott to Jeff Ohai and David McAdam copy Donna Scott and Kevin Price Subject: Copyright Violations - Allegro Shops; BLO0144305 - BLO0144306 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 472 BOX 2 | | | Donna Scott, David McAdam | | 2/10/11 email exchange between Donna Scott and Maxim Mironov copy Kevin Price and David McAdam Re: [~QOW-203531]: Fwd: Copyright Violations - Allegroshops.com; BLO0002158 - BLO0002171 |
| 473 BOX 2 | | | | | Removed |
| 474 BOX 2 | | | | | Removed |
| 475 BOX 2 | | | | | Removed |
| 476 BOX 2 | | | | | Removed |
| 477 BOX 2 | | | | | Removed |
| 478 BOX 2 | | | | | Removed |
| 479 BOX 2 | | | | | Removed |
| 480 BOX 2 | | | | | Removed |
| 481 BOX 2 | | | | | Removed |
| 482 BOX 2 | | | Collin Berry | NO | Adwords Organization, BLE0126136 -BLE0126137 |
| 483 BOX 2 | | | | | Removed |
| 484 BOX 2 | | | | | Removed |
| 485 BOX 2 | | | | | Removed |
| 486 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 487 BOX 2 | | | David McAdam, Bryan Scott | NO | 9/7/12 email from Bryan Scott to David McAdam about purchase orders and removing photos; BLO0003456 - BLO0003457 |
| 488 BOX 2 | | | | | Removed |
| 489 BOX 2 | | | Donna Scott, David McAdam, Bryan Scott | NO | 9/4/12 email exchange between David McAdam and Donna Scott copy Bryan Scott RE: Hi-Lite; BLO0030439 to BLO0030441 |
| 490 BOX 2 | | | | | Removed |
| 491 BOX 2 | | | | | Removed |
| 492 BOX 2 | | | | | Removed |
| 493 BOX 2 | | | Donna Scott, David McAdam | NO | 9/7/12 email exchange between David McAdam and Donna Scott about removing images; BLO0003790 - BLO0003795 |
| 494 BOX 2 | | | Bryan Scott, David McAdam | NO | 9/7/12 email exchange between David McAdam and Bryan Scott about removing images; BLO0148236 - BLO0148237 |
| 495 BOX 2 | | | David McAdam, Jeffrey Ohai | NO | Attachment to 9/7/12 email between David McAdam and Bryan Scott identifying photographs to be removed; BLO0003803 - BLO0003807 |
| 496 BOX 2 | | | Josh Nolan, David McAdam | NO | 9/11/12 email exchange between David McAdam and Josh Nolan RE: Project; BLO0003815 - BLO0003822 |
| 497 BOX 2 | | | | | Removed |
| 498 BOX 2 | | | | | Removed |
| 499 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 500 BOX 2 | | | | | Removed |
| 501 BOX 2 | | | David McAdam, Jeffrey Ohai | NO | 10/1/12 Bold Array Logo Designs Version 1; BLO0003921 - BLO0003922 |
| 502 BOX 2 | | | David McAdam, Josh Nolan | NO | 10/15/12 email from David McAdam to Jason Kilp copy Bold Array RE: Barn Light Originals Logos v2; BLO0003948 - BLO0003949 |
| 503 BOX 2 | | | David McAdam, Josh Nolan | NO | 10/19/12 email from David McAdam to Jason Kilp copy Bold Array RE: Barn Light Originals Logos v2; BLO0003971 - BLO0003973 |
| 504 BOX 2 | | | David McAdam, Josh Nolan | NO | 2/1/13 email from David McAdam to Josh Nolan copy Jason Kilp RE: logos; BLO0004182 - BLO0004183 |
| 505 BOX 2 | | | Michael Koller | | Employees/Machine & R & D; BLE0126232 - BLE0126234 |
| 506 BOX 2 | | | Bryan Scott, Donna Scott | No | Balance Statement BLE Hi-Lite MFG as of August 19, 2011; BLO0150222 - BLO0150226 |
| 507 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of August 31, 2011; BLO0150228 - BLO0150231 |
| 508 BOX 2 | | | Bryan Scott, Donna Scott | | Second Balance Statement BLE Hi-Lite MFG as of August 31, 2011; BLO0150233 - BLO0150235 |
| 509 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of September 30, 2011; BLO0150237 - BLO0150239 |
| 510 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of September 16, 2011; BLO0150241 - BLO0150244 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 511 BOX 2 | | | Bryan Scott, Donna Scott | | Second Balance Statement BLE Hi-Lite MFG as of September 16, 2011; BLO0150246 - BLO0150249 |
| 512 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of September 21, 2011; BLO0150254 - BLO0150258 |
| 513 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of September 28, 2011; BLO0015273 - BLO0150275 |
| 514 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of October 5, 2011; BLO0150289 - BLO0150292 |
| 515 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of October 12, 2011; BLO0150299 - BLO150301 |
| 516 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of October 18, 2011; BLO0150310 - BLO0150313 |
| 517 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of October 26, 2011; BLO0150348 - BLO0150350 |
| 518 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of November 2, 2011; BLO0150375 - BLO0150378 |
| 519 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of November 9, 2011; BLO0150391 - BLO0150393 |
| 520 BOX 2 | | | Bryan Scott, Donna Scott | | 11/14/11 BLE Hi-Lite MFG Bill Pay Stub; BLO0088119 - BLO0088123 |
| 521 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of November 16, 2011; BLO0150395 - BLO0150403 |
| 522 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of November 22, 2011; BLO0150405 - BLO0150406 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 523 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of November 30, 2011; BLO0150413 - BLO0150416 |
| 524 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of December 7, 2011; BLO0150418 -BLO0150421 |
| 525 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of December 21, 2011; BLO0150423 -BLO0150427 |
| 526 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of December 20, 2011; BLO0088206 -BLO0088209 |
| 527 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of January 4, 2011; BLO0088221 -BLO0088223 |
| 528 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of January 11, 2011; BLO0150440 -BLO0150442 |
| 529 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of January 18, 2011; BLO0150445 -BLO0150449 |
| 530 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of January 25, 2012; BLO0150460 -BLO0150463 |
| 531 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of February 2, 2012; BLO0150475 -BLO0150478 |
| 532 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of February 8, 2012; BLO0150490 -BLO0150493 |
| 533 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of February 15, 2012; BLO0150506 -BLO0150509 |
| 534 BOX 2 | | | Bryan Scott, Donna Scott | | 2/24/12 BLE Bill Payment Stub paid to Hi-Lite MFG; BLO0088298 -BLO0088300 |
| 535 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of February 22, 2012; BLO0150512 -BLO0150514 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 536 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of March 11, 2012; BLO0150519 -BLO0150523 |
| 537 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of March 6, 2012; BLO0088324 -BLO0088326 |
| 538 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of March 14, 2012; BLO0150544 -BLO0150547 |
| 539 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of March 21, 2012; BLO0150550 -BLO0150554 |
| 540 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of March 26, 2012; BLO0150556 -BLO0150559 |
| 541 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of April 4, 2012; BLO0150561 -BLO0150566 |
| 542 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of April 11, 2012; BLO0150569 -BLO0150575 |
| 543 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of April 18, 2012; BLO0150579 -BLO0150584 |
| 544 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of April 25, 2012; BLO0150586 -BLO0150589 |
| 545 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of May 1, 2012; BLO0150602 -BLO0150604 |
| 546 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of May 31, 2012; BLO0150610 -BLO0150613 |
| 547 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of May 15, 2012; BLO0150615 -BLO0150619 |
| 548 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of May 30, 2012; BLO0150636 -BLO0150639 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 549 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of June 6, 2012; BLO0150644 -BLO0150648 |
| 550 BOX 2 | | | Bryan Scott, Donna Scott | | Balance Statement BLE Hi-Lite MFG as of July 3, 2012; BLO0150689 -BLO0150692 |
| 551 BOX 2 | | | | | Removed |
| 552 BOX 2 | | | | | Removed |
| 553 BOX 2 | | | George Gonzales | NO | 3/18/14 email from George Gonzales to BLO email Subject: keywords; BLO0158747-BLO0158748 |
| 554 BOX 2 | | | | | Removed |
| 555 BOX 2 | | | | | Removed |
| 556 BOX 2 | | | | | Removed |
| 557 BOX 2 | | | Jeff Ohai, David McAdam | | USPTO TM Reg No. 4489514 for Barnlight Originals service mark logo; BLO0162420-BLO0162421 |
| 558 BOX 2 | | | Jeff Ohai, David McAdam | | USPTO TM Reg No. 4464241 for BARNLIGHT ORIGINALS INC.; wordmark BLO0162422-BLO0162423 |
| 559 BOX 2 | | | David McAdam, Josh Nolan | NO | 9/25/12 email between David McAdam and Josh Nolan Subject: Logo; BLO0162424-BLO0162439 |
| 560 BOX 2 | | | David McAdam, Josh Nolan | NO | Proposed logo designs; BLO0162468 -BLO0162479 |
| 561 BOX 2 | | | David McAdam, Josh Nolan | NO | Proposed logo elements; BLO0162480 -BLO0162491 |
| 562 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 563 BOX 2 | | | Jeff Ohai, Stan Stephenson, David McAdam | | BLO US Corporation Income Tax Return, Form 1120, Years 2013 and 2014; BLO0162510-BLO0162567 |
| 564 BOX 2 | | | | | Removed |
| 565 BOX 2 | | | Michael Koller | | BLE BLO TM, BLE0126237 - BLE0126240 |
| 566 BOX 2 | | | | | Removed |
| 567 BOX 2 | | | | | Removed |
| 568 BOX 2 | | | David McAdam, Josh Nolan | NO | 9/11/12 email exchange between Josh Nolan and David McAdam Re: website; BLO0170760-BLO0170762 |
| 569 BOX 2 | | | | | Removed |
| 570 BOX 2 | | | | | Removed |
| 571 BOX 2 | | | | | Removed |
| 572 BOX 2 | | | | | Removed |
| 573 BOX 2 | | | | | Removed |
| 574 BOX 2 | | | Bryan Scott, Donna Scott | | Book Asset Detail by Location; BLE0137782-BL0137788 |
| 575 BOX 2 | | | | | Removed |
| 576 BOX 2 | | | Bryan Scott, Donna Scott, Katie Schilling, Ashley Scott | | Census 2014; BLE0138211 |
| 577 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 578 BOX 2 | | | | | Removed |
| 579 BOX 2 | | | Bryan Scott, Donna Scott | NO | BLE Catalogs; BLE 0138701– BLE 0139202 |
| 580 BOX 2 | | | | | Removed |
| 581 BOX 2 | | | | | Removed |
| 582 BOX 2 | | | | | Removed |
| 583 BOX 2 | | | | | Removed |
| 584 BOX 2 | | | | | Removed |
| 585 BOX 2 | | | David McAdam, Jeffrey Ohai | | Email Ohai and McAdam re Barnlight Originals Google search 2014 |
| 586 BOX 2 | | | | | Removed |
| 587 BOX 2 | | | Bryan Scott, Donna Scott | | Production of 100 Purchase Orders, BLE0125152 – BLE0125238; BLE727782, BLE1917-BLE1925, BLE45929, BLE2018-BLE2026 |
| 588 BOX 2 | | | | | Removed |
| 589 BOX 2 | | | | | Removed |
| 590 BOX 2 | | | Jeff Ohai, David McAdam | | TSDR Report for TM Serial Number 85840490; BLO0176759-BLO0176851 |
| 591 BOX 2 | | | Jeff Ohai, David McAdam | | TSDR Report for TM Serial number 85840496; BLO0176852-BLO0176934 |
| 592 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | June 2011 Model Lighting Ordinance User's Guide; BLO0176935 -BLO0176978 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 593 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | StreetLightingHandbook by Iowa Association of Municipal Utilities; BLO0176979-BLO0177081 |
| 594 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | 1934 Sweet's Catalog File of Manufacturer's Catalogs; BLO0177082 -BLO0177085 |
| 595 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | 1944 Sweet's Catalog File of Manufacturer's Catalogs; BLO0177086 -BLO0177089 |
| 596 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | 1957 Sweet's Catalog File of Manufacturer's Catalogs; BLO0177090 -BLO0177098 |
| 597 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Design Patent D715480 S1 to Christ et al; BLO0177099-BLO0177102 |
| 598 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshots of www.affordablequalitylighting.com; BLO0177103-BLO0177108 |
| 599 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshots of www.barnlightrestoration.com; BLO0177109-BLO0177110 |
| 600 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.blog.barnlightelectric.com - Rustic chandeliers; BLO0177111 -BLO0177112 |
| 601 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.blog.barnlightelectric.com - Shallow bowl; BLO0177113 -BLO0177114 |
| 602 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.confettistyle.com; BLO0177115-BLO0177119 |
| 603 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.ebay.com barnlight search results; BLO0177120 -BLO0177123 |
| 604 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.ezinearticles.com; BLO0177124-BLO0177125 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 605 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.farmshow.com; BLO0177126-BLO0177127 |
| 606 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.garagejournal.com; BLO0177128-BLO0177135 |
| 607 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.goosenecklightfixture.com; BLO0177136 |
| 608 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.houzz.com.au; BLO0177137-BLO0177138 |
| 609 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.houzz.co.uk; BLO0177139-BLO0177140 |
| 610 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.lampusa.com; BLO0177141-BLO0177154 |
| 611 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.lumin-lighting.com; BLO0177155-BLO0177158 |
| 612 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.mawords.com; BLO0177159-BLO0177162 |
| 613 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Dealing with a Neighbor's Bad Lighting article; BLO0177163-BLO0177168 |
| 614 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.recyclingthepast.com; BLO0177169 |
| 615 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.schoolhouseelectric.com; BLO0177170 |
| 616 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.shayda.net; BLO0177171-BLO0177172 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 617 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.slideshare.net; BLO0177173-BLO0177175 |
| 618 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.thisoldhouse.com; BLO0177176-BLO0177178 |
| 619 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of www.vintagebarnlights.com; BLO0177179-BLO0177180 |
| 620 BOX 3 | | | Jeff Ohai, David McAdam | | 2/11/14 BLO PO 1122 to Dean Farness; BLO0177966 |
| 621 BOX 3 | | | Jeff Ohai, David McAdam, Dorothy Ohai | | Excel spreadsheet of BLE sales base on payment; BLO0178957-BLO0178958 |
| 622 BOX 3 | | | Jeff Ohai, David McAdam, Dorothy Ohai | | Hi-Lite Sales to Barnlight Originals for 2013, 2014 and Jan-Jan 2015; BLO0178959 |
| 623 BOX 3 | | | Jeff Ohai | | Preliminary BLO Statement of Income for Years Ending December 2014 and Jan-Jan 2015; BLO0178960 - BLO0178969 |
| 624 BOX 3 | | | Jeff Ohai | | Draft Revised BLO Statement of Income for Years Ending December 2013, 2014 and Jan-Jan 2015; BLO0178970-BLO0178976 |
| 625 BOX 3 | | | | | Removed |
| 626 BOX 3 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | | Screenshot of Northern Tool + Equipment Multi-Mount Warehouse Barn Light - Northern Tool; BLO0249852 |
| 627 BOX 3 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | | Screenshot of cocoweb website; BLO0249853 |
| 628 BOX 3 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | | Screenshot of Steel Pendant Light from unknown website; BLO0249854 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 629 BOX 3 | | | | | Removed |
| 630 BOX 3 | | | Jeff Ohai | | 2013, 2014, 2015 Independent Accountant's Compilation Report; BLO0178977-BLO0178987 |
| 631 BOX 3 | | | Jeff Ohai | | BLO Amended US Corporation Income Tax Return, Form 1120X, Year 2014; BLO0178988-BLO0179041 |
| 632 BOX 3 | | | Bryan Scott, Donna Scott, Jeffrey Ohai, David McAdam, William Sanders | | 10/6/15 Affidavit of Christopher Butler (Internet Archive); BLO0179042 -BLO0179066 |
| 633 BOX 3 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | | Trey Solms Handwriting Samples; BLO0179067-BLO0179072 |
| 634 BOX 3 | | | Bryan Scott, Donna Scott, Trey Solms | | 2/18/11 Trey Solms Non-competition agreement; BLO0179073-BLO0179074 |
| 635 BOX 3 | | | Bryan Scott, Donna Scott, Trey Solms | | 10/15/12 Trey Solms Motion to Tax Costs Solms; BLO0179075 - BLO0179083 |
| 636 BOX 3 | | | | | Removed |
| 637 BOX 3 | | | | | Removed |
| 638 BOX 3 | | | | | Removed |
| 639 BOX 3 | | | | | Removed |
| 640 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of BLE light fixtures; BLO0255420 |
| 641 BOX 3 | | | | | Removed |
| 642 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Image of lighting fixture; BLO0255422 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 643 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of BLE website; BLO0255423 |
| 644 BOX 3 | | | | | Removed |
| 645 BOX 3 | | | | | Removed |
| 646 BOX 3 | | | Jeff Ohai | | July 2015 summary of Wells Fargo accounts; BLO0255426-BLO0255430 |
| 647 BOX 3 | | | Jeff Ohai | | June 2015 summary of Wells Fargo accounts; BLO0255431-BLO0255436 |
| 648 BOX 3 | | | Jeff Ohai | | July 2015 summary of Wells Fargo accounts; BLO0255437-BLO0255441 |
| 649 BOX 3 | | | Jeff Ohai | | June 2015 summary of Wells Fargo accounts; BLO0255442-BLO0255447 |
| 650 BOX 3 | | | Jeff Ohai | | September 2015 summary of Wells Fargo accounts; BLO0255448 -BLO0255452 |
| 651 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | | Screenshot of HTM Lighting website galvanized warehouse shade with gooseneck; BLO0255810 |
| 652 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 77578532 for BARN LIGHT ELECTRIC COMPANY; BLO0255833-BLO0255958 |
| 653 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 7578601 for BARN LIGHT ELECTRIC CO. illustration; BLO0255959-BLO0256084 |