UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

BARN LIGHT ELECTRIC COMPANY,
LLC, a Florida limited liability company,

     Plaintiff,

v.

                                              CASE NO: 8:14-cv-01955-MSS-AEP

                                         _____ Evidentiary

BARNLIGHT ORIGINALS, INC., a      _____ Trial
Nevada Corporation; HI-LITE
MANUFACTURING COMPANY, INC., a   _____ Other
California corporation; and JEFFREY L.
OHAI, an individual California Resident,

     Defendants.

_____/

**DEFENDANTS' REVISED EXHIBIT LIST WITH PLAINTIFFS' OBJECTIONS**

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 1   Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 1, 2012; BA_0000031 BA_0000032 |
| 2 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 2   Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 13, 2012; BA_0000034 BA_0000038 |
| 3 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 4   Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 29, 2012; BA_0000046 BA_0000047 |
| 4 BOX 1 | | | David McAdam, Jeffrey Ohai, Josh Nolan | NO | Bold Array Logo Design Version 4b Prepared for David E. McAdam, Hi-Lite Manufacturing Co. Inc. October 31, 2012; BA_0000051 BA_0000053 |
| 5 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 6 BOX 1 | | | Shawn Best, Michael Schultz | R, UP | Email from M. Schultz to S. Best  re: BL Top 100 with attachment; BAI_0000003 – BAI_0000004 |
| 7 BOX 1 | | | | | Removed |
| 8 BOX 1 | | | | | Removed |
| 9 BOX 1 | | | | | Removed |
| 10 BOX 1 | | | | | Removed |
| 11 BOX 1 | | | | | Removed |
| 12 BOX 1 | | | | | Removed |
| 13 BOX 1 | | | | | Removed |
| 14 BOX 1 | | | | | Removed |
| 15 BOX 1 | | | | | Removed |
| 16 BOX 1 | | | | | Removed |
| 17 BOX 1 | | | | | Removed |
| 18 BOX 1 | | | | | Removed |
| 19 BOX 1 | | | | | Removed |
| 20 BOX 1 | | | | | Removed |
| 21 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 22 BOX 1 | | | | | Removed |
| 23 BOX 1 | | | | | Removed |
| 24 BOX 1 | | | | | Removed |
| 25 BOX 1 | | | | | Removed |
| 26 BOX 1 | | | | | Removed |
| 27 BOX 1 | | | | | Removed |
| 28 BOX 1 | | | | | Removed |
| 29 BOX 1 | | | | | Removed |
| 30 BOX 1 | | | Shawn Best, Donna Scott | R, UP | Email chain between  S. Best, D. Scott New gooseneck arm marketing; BAI_0001039 |
| 31 BOX 1 | | | | | Removed |
| 32 BOX 1 | | | | | Removed |
| 33 BOX 1 | | | | | Removed |
| 34 BOX 1 | | | | | Removed |
| 35 BOX 1 | | | | | Removed |
| 36 BOX 1 | | | Donna Scott, Shawn Best | NO | Email between D. Scott and S. Best to meet and discuss wording on invoices; BAI_0001760 |
| 37 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 38 BOX 1 | | | | | Removed |
| 39 BOX 1 | | | | | Removed |
| 40 BOX 1 | | | | | Removed |
| 41 BOX 1 | | | | | Removed |
| 42 BOX 1 | | | | | Removed |
| 43 BOX 1 | | | | | Removed |
| 44 BOX 1 | | | Shawn Best, Mike Toth, Donna Scott | R, UP | Email chain between BAI and BLE RE: Rendering List - Please estimate; BAI_0002461-BAI_0002478 |
| 45 BOX 1 | | | Donna Scott, Shawn Best | R, UP | Email chain between S. Best and D. Scott RE: Renderings and attachments of Radial Wave shade Family marketing; BAI_0002481-BAI_0002483 |
| 46 BOX 1 | | | Shawn Best, Mike Toth, Donna Scott | R, UP | Email chain with attachments RE: renderings - NEW for Avalon Sconce; BAI_0002497-BAI_0002506 |
| 47 BOX 1 | | | Donna Scott, Shawn Best | R, UP | Email between S. Best and D. Scott with attachments RE: Request for marketing drawings; BAI_0002592-BAI_0002595 |
| 48 BOX 1 | | | Shawn Best, Mike Toth | R, UP | Email chain between BAI and BLE with attachments RE: Sconce Renderings - ASTRO, ORIGINAL, DIXIE; BAI_0002620-BAI_0002636 |
| 49 BOX 1 | | | Shawn Best, Mike Toth | R, UP | Email chain between BAI and BLE with attachments RE: Sconce Renderings - OLD DIXIE; BAI_0002691-BAI_0002703 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 50 BOX 1 | | | Shawn Best, Mike Toth | R, UP | Email chain between BAI and BLE with attachments RE: Sconce Renderings – ORIGINAL; BAI_0002704-BAI_0002716 |
| 51 BOX 1 | | | Katie Fredericks, Christopher Stewart, Shawn Best | R, UP | BLE Email chain with attachments RE: Sky Chief Sconce Rendering – Please; BAI_0002742-BAI_0002745 |
| 52 BOX 1 | | | | | Removed |
| 53 BOX 1 | | | | | Removed |
| 54 BOX 1 | | | | | Removed |
| 55 BOX 1 | | | | | Removed |
| 56 BOX 1 | | | | | Removed |
| 57 BOX 1 | | | | | Removed |
| 58 BOX 1 | | | | | Removed |
| 59 BOX 1 | | | | | Removed |
| 60 BOX 1 | | | | | Removed |
| 61 BOX 1 | | | | | Removed |
| 62 BOX 1 | | | Shawn Best, Bryan Scott, John LaCorte | R, UP | Engineering Services; BAI_0004258-BAI_0004260 |
| 63 BOX 1 | | | | | Removed |
| 64 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 65 BOX 1 | | | Shawn Best, John LaCorte, Donna Scott, Bryan Scott | R, UP | Email between J. LaCorte and D. Scott about Medium & High Bay shade that are Hi-Lite products soon to be BLE manufactured products; BAI_0006498-BAI_0006500 |
| 66 BOX 1 | | | | | Removed |
| 67 BOX 1 | | | | | Removed |
| 68 BOX 1 | | | | | Removed |
| 69 BOX 1 | | | | | Removed |
| 70 BOX 1 | | | | | Removed |
| 71 BOX 1 | | | | | Removed |
| 72 BOX 1 | | | Michael Schultz, Mark Leathlean, Tracy McCain, Scott Dodson, Johnny Bragg, Tyler Schilling, Holly Ficker, Lauren Mitchell, Katie Fredericks, Donna Scott, Bryan Scott, Shawn Best | R, UP | BLE email about launching a new product. Email subject:  LOOK WHAT WE DID!!!!!!!!!!!!!!!!!!; BAI_0009278-BAI_0009280 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 73 BOX 1 | | | | | Removed |
| 74 BOX 1 | | | | | Removed |
| 75 BOX 1 | | | | | Removed |
| 76 BOX 1 | | | John LaCorte, Bryan Scott, Shawn Best | R, UP | Engineering Services; BAI_0011407-BAI_0011408 |
| 77 BOX 1 | | | Bryan Scott, Donna Scott, Shawn Best, Michael Schultz, Trey Solms | R, UP | SOW#10020 - Barn Light; BAI_0011409-BAI_0011410 |
| 78 BOX 1 | | | | | Removed |
| 79 BOX 1 | | | | | Removed |
| 80 BOX 1 | | | | | Removed |
| 81 BOX 1 | | | | | Removed |
| 82 BOX 1 | | | Katie Schilling | R, UP | Conversation with Betty Lynne Leary at 5/22/2014 9:47:06 AM on Katie Schilling/ (jabber); BLE 0000395-BLE 0000396 |
| 83 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 7/31/2012 10:29:20 AM on Katie Schilling/ (jabber); BLE 0000402 |
| 84 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/6/2012 11:18:30 AM on Katie Schilling/ (jabber); BLE 0000403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 85 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/11/2012 12:06:37 PM on Katie Schilling/ (jabber); BLE 0000405 |
| 86 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/8/2012 3:33:40 PM on Katie Schilling/ (jabber); BLE 0000406-BLE 0000408 |
| 87 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 9/8/2012 8:26:03 PM on Katie Schilling/ (jabber); BLE 0000409-BLE 0000418 |
| 88 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 3/15/2013 9:09:05 AM on Katie Schilling/ (jabber); BLE 0000419 |
| 89 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 3/6/2013 3:10:58 PM on Katie Schilling/ (jabber); BLE 0000422-BLE 0000423 |
| 90 BOX 1 | | | Donna Scott, Katie Schilling | R, UP | Conversation with Donna Scott at 3/11/2014 1:36:54 PM on Katie Schilling/ (jabber); BLE 0000433 |
| 91 BOX 1 | | | Katie Schilling | R, UP | Conversation with Joanna Kitchen at 7/20/2012 9:35:57 AM on Katie Schilling/ (jabber); BLE 0000438-BLE 0000442 |
| 92 BOX 1 | | | Katie Schilling, Katie Fredericks | R, UP | Conversation with Katie Fredericks at 7/23/2012 11:31:45 AM on Katie Schilling/ (jabber); BLE 0000445 |
| 93 BOX 1 | | | Katie Schilling, Lauren Mitchell | R, UP | Conversation with Lauren Profeta Mitchell at 9/4/2012 3:38:45 PM on Katie Schilling/ (jabber); BLE 0000447 |
| 94 BOX 1 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 9/5/2013 12:00:39 PM on Katie Schilling/ (jabber); BLE 0000452 |
| 95 BOX 1 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 1/10/2014 2:12:57 PM on Katie Schilling/ (jabber); BLE 0000454 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 96 BOX 1 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 11/14/2013 10:36:26 AM on Katie Schilling/ (jabber); BLE 0000455-BLE 0000458 |
| 97 BOX 1 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 1/10/2014 2:46:27 PM on Katie Schilling/ (jabber); BLE 0000459-BLE 0000460 |
| 98 BOX 1 | | | Tyler Schilling, Katie Schilling | R, UP | Conversation with Tyler Schilling at 1/14/2014 2:43:58 PM on Katie Schilling/ (jabber); BLE 0000461-BLE 0000463 |
| 99 BOX 1 | | | | | Removed |
| 100 BOX 1 | | | | | Removed |
| 101 BOX 1 | | | | | Removed |
| 102 BOX 1 | | | | | Removed |
| 103 BOX 1 | | | | | Removed |
| 104 BOX 1 | | | | | Removed |
| 105 BOX 1 | | | | | Removed |
| 106 BOX 1 | | | | | Removed |
| 107 BOX 1 | | | | | Removed |
| 108 BOX 1 | | | | | Removed |
| 109 BOX 1 | | | | | Removed |
| 110 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 111 BOX 1 | | | | | Removed |
| 112 BOX 1 | | | | | Removed |
| 113 BOX 1 | | | | | Removed |
| 114 BOX 1 | | | | | Removed |
| 115 BOX 1 | | | | | Removed |
| 116 BOX 1 | | | | | Removed |
| 117 BOX 1 | | | Jesse-Lee Stringer, Betty Lynne Leary, Bryan L. Scott, Donna Scott, Katie Schilling | NO | Email chain about BLO rankings. Email subject: RE: BarnLightOriginals.com; BLE 0000816-BLE 0000822 |
| 118 BOX 1 | | | Bryan L. Scott, Betty Lynne Leary, Jesse-Lee Stringer, Donna Scott, Katie Schilling | NO | GoodrichT Bomber Porcelain Gooseneck Vintage Inspired Barn Light by BarnLightElectric.com - 2014-01-07 14.16.26.png; BLE 0000823-BLE 0000824 |
| 119 BOX 1 | | | Katie Schilling, Betty Lynne Leary, Anna Williams | R, UP | Email chain between BLE employees about blogs. Email subject: RE: descriptions; BLE 0000845-BLE 0000860 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 120 BOX 1 | | | Betty Lynne Leary, Tyler Schilling, Anna Williams, Katie Schilling | NO | Email chain about Blog Merger; BLE 0000862 |
| 121 BOX 1 | | | | | Removed |
| 122 BOX 1 | | | Katie Schilling, Betty Lynne Leary, Anna Williams | R, UP | Email chain between BLE employees about blogs. Email subject Re: FW: Question; BLE 0000871-BLE 0000895 |
| 123 BOX 1 | | | Anna Williams, Michael Koller, Jesse-Lee Stringer, Katie Schilling | R, UP | Email chain between BLE employees about how BLO uses their listings. Email subject Re: Hunting for a CS Cart Plug In; BLE 0000908-BLE 0000913 |
| 124 BOX 1 | | | Katie Schilling, Anna Williams | R, UP | Email on 3/7/2014 from S. Decker to K. Schilling and A. Williams about Activity Tracking of BLOs online activity; BLE 0000915-BLE 0000954 |
| 125 BOX 1 | | | Bryan Scott, Donna Scott, Katie Schilling | R, UP | [Blog \| BarnLightElectric.com] Please moderate: "Professional's Corner \|Barn Light Originals Make Texas-Sized Statement on New Home"; BLE 0000956 |
| 126 BOX 1 | | | | | Removed |
| 127 BOX 1 | | | Jesse-Lee Stringer, Donna Scott, Katie Schilling | R, UP | Email chain between BLE employees comparing BLO and BLE. Email subject Re: any update on BLO; BLE 0000964-BLE 0000967 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 128 BOX 1 | | | Jesse-Lee Stringer, Anna Williams, Katie Schilling, Donna Scott | R, UP | Email correspondence on update on BLO | Rustic Wall Sconces UPDATE; BLE 0000972-BLE 0000976 |
| 129 BOX 1 | | | Katie Schilling, Anna Williams | NO | Email on 4/17/14 with an update on BLO on Houzz; BLE 0000977-BLE 0000978 |
| 130 BOX 1 | | | Jesse-Lee Stringer, Katie Schilling, Donna Scott Anna Williams | R, UP | Continued email correspondence on any update on BLO | Rustic Wall Sconces UPDATE; BLE 0000981-BLE 0000985 |
| 131 BOX 1 | | | Katie Schilling, Anna Williams | NO | Email on BLO Update 4/21 of Houzz activity; BLE 0000992-BLE 0000994 |
| 132 BOX 1 | | | Katie Schilling, Donna Scott, Anna Williams Anna Williams, Betty Lynne Leary | UP | 4/22/14 Email from D. Scott to K. Schilling SEO consultation reports requested; BLE 0000995-BLE 0000996 |
| 133 BOX 1 | | | | | Removed |
| 134 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 135 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | SEO Report for May sent on 5/3/14 with attachment; BLE 0001002-BLE 0001033 |
| 136 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | SEO Report for May 20th with attachments; BLE 0001048-BLE 0001070 |
| 137 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | NO | Barnlight Electric May 2014 SEO rankings; BLE 0001054-BLE 0001070 |
| 138 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | Email and attachment of SEO Report for June; BLE 0001107-BLE 0001131 |
| 139 BOX 1 | | | Katie Schilling, Donna Scott, Anna Williams | R, UP | 6/11/14 email between BLE about BLO site and ideas. Email subject: BLOProduct Icons; BLE 0001137-BLE 0001138 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 140 BOX 1 | | | Katie Schilling, Anna Williams | NO | BLO "Blogs"  email chain 5/18/14; BLE 0001155-BLE 0001156 |
| 141 BOX 1 | | | Katie Schilling, Anna Williams | NO | Another BLO blog; BLE 0001170-BLE 0001171 |
| 142 BOX 1 | | | Katie Schilling , Donna Scott, Bryan Scott, Betty Lynne Leary | R, UP | Email from B. Scott with the purchase of web address. Email subject: Re: Barn Light Restoration on Instagram?; BLE 0001207-BLE 0001211 |
| 143 BOX 1 | | | Anna Williams, Katie Schilling | R, UP | Forward email about any updates on BLO; BLE 0001265-BLE 0001267 |
| 144 BOX 1 | | | Anna Williams, Donna Scott | NO | BLE Emails about BLO Similar Blog/FB instances; BLE 0001284-BLE 0001290 |
| 145 BOX 1 | | | Bryan Scott, Donna Scott, Anna Williams | NO | BLE email chain to move ahead of BLO. Email subject: RE: January AdWords Analytics Report; BLE 0001291-BLE 0001294 |
| 146 BOX 1 | | | | | Removed |
| 147 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 148 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Katie Schilling, Betty Lynne Leary, Donna Scott | NO | BLE email chain with concern of BLO rankings and changing descriptions; BLE 0001391-BLE 0001401 |
| 149 BOX 1 | | | Jesse-Lee Stringer, Katie Schilling | NO | 1/13/14 from K. Schilling about BLO Questions; BLE 0001402-BLE 0001403 |
| 150 BOX 1 | | | Katie Schilling | NO | Barn Light Originals Anti-Campaign; BLE 0001405 |
| 151 BOX 1 | | | Donna Scott, Katie Schilling | NO | Email to compare BLE v BLO Data; BLE 0001406 |
| 152 BOX 1 | | | Donna Scott, Bryan Scott, Katie Schilling | NO | Requested Social Media Tracking Information; BLE 0001407-BLE 0001490 |
| 153 BOX 1 | | | | | Removed |
| 154 BOX 1 | | | | | Removed |
| 155 BOX 1 | | | | | Removed |
| 156 BOX 1 | | | | | Removed |
| 157 BOX 1 | | | | | Removed |
| 158 BOX 1 | | | | | Removed |
| 159 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 160 BOX 1 | | | | | Removed |
| 161 BOX 1 | | | | | Removed |
| 162 BOX 1 | | | Donna Scott, Bryan Scott | NO | 2012 3rd Quarter Social Media Plan; BLE 0001749-BLE 0001759 |
| 163 BOX 1 | | | | | Removed |
| 164 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | Purchase Orders from Barnlight Electric: BLE 0001805,  BLE 0001806,  BLE 0001810-BLE 0001815, BLE 0001818-BLE 0001827, BLE 0001830, BLE 0001831, BLE 0001832, BLE 0001833, BLE 0001834, BLE 0001835, BLE 0001836, BLE 0001837, BLE 0001838, BLE 0001839, BLE 0092330 |
| 165 BOX 1 | | | Drew Anema, Michael Scott, Ashley Scott Donna Scott, Gayle Wardlow, Jon Cabrera, Kurt Schilling, Stephanie Reis, Lauren Mitchell, Gary Bragg,  Jim Turner, Jesse-Lee Stringer , Josh Jones, Tyler Schilling, Bryan Scott, Alan Walker | R, UP | Email from B. Scott to BLE employees to have BLE moving in a New Direction;  BLE 0003286-BLE 0003287 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 166 BOX 1 | | | | | Removed |
| 167 BOX 1 | | | Donna Scott, Bryan Scott | R, UP | Customer Complaint email to BLE dated 2/23/10; BLE 0003627-BLE 0003628 |
| 168 BOX 1 | | | | | Removed |
| 169 BOX 1 | | | | | Removed |
| 170 BOX 1 | | | | | Removed |
| 171 BOX 1 | | | Donna Scott, Lauren Mitchell | R | Email about ballast; BLE 0005084-BLE 0005087 |
| 172 BOX 1 | | | | | Removed |
| 173 BOX 1 | | | | | Removed |
| 174 BOX 1 | | | | | Removed |
| 175 BOX 1 | | | Donna Scott, Bryan Scott | R, UP | BLE not wanting to do business with Hi-Lite. Email subject: Re: I guess they can't be "controlled"; BLE 0005634 |
| 176 BOX 1 | | | Donna Scott, Jeffrey Ohai, Bryan Scott | R, UP | June 10, 2010 email from J. Ohai to Scotts about new BLE website and Hi-Lite products; BLE 0005640 |
| 177 BOX 1 | | | | | Removed |
| 178 BOX 1 | | | Donna Scott, Bryan Scott | R, UP | Email David from B. Scott ending business relationship. June 10, 2010; BLE 0005649-BLE 0005650 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 179 BOX 1 | | | Donna Scott, Bryan Scott, Drew Anema, Jon Cabrera, Jesse-Lee Stringer | R, UP | BLE New Web Site order issues June 10, 2010; BLE 0005659-BLE 00056562 |
| 180 BOX 1 | | | | | Removed |
| 181 BOX 1 | | | | | Removed |
| 182 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | Email chain about Bills; BLE 0005860-BLE 0005861 |
| 183 BOX 1 | | | | | Removed |
| 184 BOX 1 | | | | | Removed |
| 185 BOX 1 | | | | | Removed |
| 186 BOX 1 | | | | | Removed |
| 187 BOX 1 | | | | | Removed |
| 188 BOX 1 | | | | | Removed |
| 189 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | Email chain pertaining to blog and images; BLE 0006816-BLE 0006818 |
| 190 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer | R, UP | BLE substituting Hi-Lite products after UL approved Email July 31, 2010; BLE 0006819-BLE 0006820 |
| 191 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 192 BOX 1 | | | Bryan Scott | R, UP | Email between A. Walker and B. Scott about progress between Hi-Lite and BLE; BLE 0006877-BLE 0006878 |
| 193 BOX 1 | | | | | Removed |
| 194 BOX 1 | | | | | Removed |
| 195 BOX 1 | | | | | Removed |
| 196 BOX 1 | | | | | Removed |
| 197 BOX 1 | | | | | Removed |
| 198 BOX 1 | | | | | Removed |
| 199 BOX 1 | | | | | Removed |
| 200 BOX 1 | | | | | Removed |
| 201 BOX 1 | | | | | Removed |
| 202 BOX 1 | | | | | Removed |
| 203 BOX 1 | | | | | Removed |
| 204 BOX 1 | | | | | Removed |
| 205 BOX 1 | | | | | Removed |
| 206 BOX 1 | | | | | Removed |
| 207 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 208 BOX 1 | | | | | Removed |
| 209 BOX 1 | | | | | Removed |
| 210 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | BLE Staff Meeting notes 7-13-11; BLE 0041650-BLE 0041651 |
| 211 BOX 1 | | | | | Removed |
| 212 BOX 1 | | | | | Removed |
| 213 BOX 1 | | | Drew Anema, Donna Scott, Kurt Schilling, Jon Cabrera, Gayle Wardlow, Ashley George, Ashley Scott | R, UP | Important message regarding sending emails from D. Scott to BLE employees; BLE 0042489 |
| 214 BOX 1 | | | | | Removed |
| 215 BOX 1 | | | Bryan Scott, David McAdam | R, UP | Email chain pertaining to 37 Ball Jar Pendants order; BLE 0042619 |
| 216 BOX 1 | | | David McAdam, Donna Scott, Bryan Scott | NO | Email chain pertaining to Hi-Lite purchase orders; BLE 0042620-BLE 0042623 |
| 217 BOX 1 | | | | | Removed |
| 218 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 219 BOX 1 | | | Drew Anema, Bryan Scott, Trey Solms, Jesse-Lee Stringer, Donna Scott | R, UP | Supplier Product Codes; BLE 0042666-BLE 0042667 |
| 220 BOX 1 | | | Donna Scott, Bryan Scott, Anna Williams, Katie Schilling | NO | Email chain pertaining to BLO Update 4/21; BLE 0042670-BLE 0042671 |
| 221 BOX 1 | | | | | Removed |
| 222 BOX 1 | | | | | Removed |
| 223 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | NO | Email chain pertaining to BarnLightOriginals.com; BLE 0042682 BLE-0042683 |
| 224 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | Email chain between D. Scott and B. Scott about Vendor Relationship with Hi-Lite; BLE 0042704-BLE 0042705 |
| 225 BOX 1 | | | Bryan Scott, David McAdam | R, UP | Email for a Phone Call to discuss issues; BLE 0042708-BLE 0042709 |
| 226 BOX 1 | | | | | Removed |
| 227 BOX 1 | | | Bryan Scott, Donna Scott, John LaCorte | R, UP | Email from J. LaCorte Hi-Lite asking about lumenetix.com; BLE 0042729 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 228 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | Email about Millennium Products on Barn Light Electric; BLE 0042730-BLE 0042732 |
| 229 BOX 1 | | | Bryan Scott, Alan Walker | R, UP | Email chain about FedEx Shipment; BLE 0042751 |
| 230 BOX 1 | | | | | Removed |
| 231 BOX 1 | | | Bryan Scott, David McAdam | R, UP | Email re: Agreement between HI-Lite and BLE; BLE 0042793 |
| 232 BOX 1 | | | Bryan Scott | R, UP | Email about 1/2" npt  gooseneck; BLE 0042813-BLE 0042814 |
| 233 BOX 1 | | | | | Removed |
| 234 BOX 1 | | | Bryan L. Scott, Donna Scott, Mike Koller | NO | Email pertaining to BLO. Email subject: BarnLightOriginals.com; BLE 0042896 |
| 235 BOX 1 | | | Bryan Scott, Drew Anema | R | Email pertaining to refund on an order. Email subject: Merchant Email Receipt; BLE 0042957-BLE 0042959 |
| 236 BOX 1 | | | Bryan Scott, Trey Solms Jon Cabrera, Donna Scott, Mark Leathlean | R, UP | Email between T. Solms and B. Scott to Substituted Hi-Lite Products; BLE 0042960 |
| 237 BOX 1 | | | | | Removed |
| 238 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 239 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | Email to block an IP address; BLE 0043037-BLE 0043038 |
| 240 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | PURCHASE ORDERS: BLE 0045593, BLE 0045925, BLE 0047711, BLE 0047923, BLE 0047923, BLE 0049087, BLE 0052129, BLE 0052190, BLE 0052245, BLE 0052818, BLE 0052971, BLE 0053107, BLE 0053270- BLE 0053277, BLE 0053496, BLE 0054741, BLE 0055285, BLE 0096003. |
| 241 BOX 1 | | | Ashley Scott | R, UP | Sales Receipts...; BLE 0081005 |
| 242 BOX 1 | | | Bryan Scott, Donna Scott, Katie Schilling | R, UP | Email about BLE Blog.  Please moderate: "Professional's Corner \|Barn Light Originals Make Texas-Sized Statement on New Home"; BLE 0081006 |
| 243 BOX 1 | | | | | Removed |
| 244 BOX 1 | | | | | Removed |
| 245 BOX 1 | | | | | Removed |
| 246 BOX 1 | | | Donna Scott, John LaCorte | R, UP | Email that Hi-Lite uses ALP Lighting; BLE 0082372 |
| 247 BOX 1 | | | Donna Scott, John LaCorte | R, UP | Medium & High Bay shade; BLE 0082373-BLE 0082375 |
| 248 BOX 1 | | | Donna Scott, David McAdam | R, UP | Email about Hi-Lite information being used; BLE 0082381-BLE 0082382 |
| 249 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 250 BOX 1 | | | Donna Scott, Anna Williams | R, UP | BLO Update 4/21; BLE 0082886-BLE 0082887 |
| 251 BOX 1 | | | | | Removed |
| 252 BOX 1 | | | | | Removed |
| 253 BOX 1 | | | Donna Scott, Stephanie Reis | NO | Coastal Living Update; BLE 0083607-BLE 0083612 |
| 254 BOX 1 | | | | | Removed |
| 255 BOX 1 | | | Donna Scott, Holly Ficker | R, UP | Email chain to partner with Lettered Cottage BLE 0083692-BLE 0083693 |
| 256 BOX 1 | | | Donna Scott, John LaCorte | R, UP | Thomas Research Products BLE 0083727-BLE 0083731 |
| 257 BOX 1 | | | | | Removed |
| 258 BOX 1 | | | Betty Lynne Leary, Bryan L. Scott, Donna Scott, Katie Schilling, Jesse-Lee Stringer | R, UP | Email from B. Scott about BarnLightOriginals.com; BLE 0084147-BLE 0084171 |
| 259 BOX 1 | | | Hilinai Thomas, Donna Scott | R, UP | Email with code; BLE 0084177 |
| 260 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 261 BOX 1 | | | | | Removed |
| 262 BOX 1 | | | David McAdam, Bryan Scott, Donna Scott | R, UP | Email requesting a list of Hi-Lite photos BLE is claiming belong to Hi-Lite; BLE 0084674-BLE 0084675 |
| 263 BOX 1 | | | | | Removed |
| 264 BOX 1 | | | Trey Solms, Jon Cabrera, Bryan Scott, Donna Scott, Mark Leathlean | R, UP | Email about substituted Hi-Lite Products; BLE 0085448 |
| 265 BOX 1 | | | Donna Scott, Jesse-Lee Stringer | R, UP | Email about BLE term moving up; BLE 0085455 |
| 266 BOX 1 | | | | | Removed |
| 267 BOX 1 | | | Katie Schilling, Donna Scott, Anna Williams, Jesse-Lee Stringer | R, UP | Email chain on any update on BLO \| Rustic Wall Sconces UPDATE; BLE 0085558-BLE 0085560 |
| 268 BOX 1 | | | Jesse-Lee Stringer, Bryan Scott, Donna Scott | R, UP | Email chain from B. Scott about Expenses / Airfares; BLE 0085567-BLE 0085570 |
| 269 BOX 1 | | | | | Removed |
| 270 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 271 BOX 1 | | | Hilinai Thomas, Donna Scott | R, UP | PURCHASE ORDER#619178-HI-LITE; BLE 0086948-BLE 0086951 |
| 272 BOX 1 | | | | | Removed |
| 273 BOX 1 | | | Donna Scott, John LaCorte | R, UP | Email chain about Hi-Lite; BLE 0087598-BLE 0087599 |
| 274 BOX 1 | | | Jon Cabrera, Jesse-Lee Stringer, Tyler Schilling, Donna Scott | R, UP | New BLE Fixtures (Sub'd Hi-Lite); BLE 0087609 |
| 275 BOX 1 | | | | | Removed |
| 276 BOX 1 | | | David McAdam, Bryan Scott, Donna Scott | R, UP | Email chain trying to answer PO questions; BLE 0088185-BLE 0088186 |
| 277 BOX 1 | | | Donna Scott, Bryan Scott | NO | Another Copyright Violation; BLE 0088466 |
| 278 BOX 1 | | | Trey Solms, Drew Anema, Mark Leathlean, Bryan Scott, Donna Scott, Tyler Schilling, Jon Cabrera | R, UP | Lead Times; BLE 0088512 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 279 BOX 1 | | | | | Removed |
| 280 BOX 1 | | | | | Removed |
| 281 BOX 1 | | | Donna Scott, Lauren Mitchell | R, UP | Manufacturing Photos; BLE 0088733 |
| 282 BOX 1 | | | Bryan Scott, Mark Leathlean, Trey Solms, Donna Scott | R, UP | HL-C Arm; BLE 0088735-BLE 0088736 |
| 283 BOX 1 | | | | | Removed |
| 284 BOX 1 | | | Donna Scott, Tyler Schilling | R, UP | PICTURES; BLE 0088798-BLE 0088800 |
| 285 BOX 1 | | | | | Removed |
| 286 BOX 1 | | | John LaCorte, Donna Scott | R, UP | Email chain about Medium & High Bay shade; BLE 0089109-BLE 0089111 |
| 287 BOX 1 | | | | | Removed |
| 288 BOX 1 | | | Hilinai Thomas, Donna Scott | R, UP | Cross over for H-16412?;  BLE 0089836 |
| 289 BOX 1 | | | | | Removed |
| 290 BOX 1 | | | John LaCorte, Donna Scott | R, UP | Email Hi-Lite about LEDs; BLE 0090548 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 291 BOX 1 | | | | | Removed |
| 292 BOX 1 | | | | | Removed |
| 293 BOX 1 | | | Jon Cabrera | R, UP | BLE Order #630048 New shipment was created; BLE 0096436-BLE 0096437 |
| 294 BOX 1 | | | Jon Cabrera | R, UP | Email about Raw Aluminum Shade G15 Arm; BLE 0098277-BLE 0098281 |
| 295 BOX 1 | | | Lauren Mitchell, Shawn Best | R, UP | S. Best email to L. Mitchell if she has Hi Res Image of Jadite; BLE 0098689 |
| 296 BOX 1 | | | | | Removed |
| 297 BOX 1 | | | Lauren Mitchell, Stephanie Reis | R, UP | Final Catalog Changes; BLE 0098707 |
| 298 BOX 1 | | | | | Removed |
| 299 BOX 1 | | | | | Removed |
| 300 BOX 1 | | | | | Removed |
| 301 BOX 1 | | | Michael Schultz, Tracey McCain | R, UP | Email of  Top 24 Products Report (Sorted by Product Revenue); BLE 0100362-BLE 0100372 |
| 302 BOX 1 | | | | | Removed |
| 303 BOX 1 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | Deposition of Bryan Scott of October 13, 2015 Exhibit 32 Motion to Tax Costs |
| 304 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 305 BOX 1 | | | | | Removed |
| 306 BOX 1 | | | | | Removed |
| 307 BOX 1 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Photoshop email; BLE 0100878 – BLE 0100879 |
| 308 BOX 1 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam, Trey Solms | R | H-15008 - Page 3;  BLE 0100879 |
| 309 BOX 1 | | | | | Removed |
| 310 BOX 1 | | | | | Removed |
| 311 BOX 1 | | | | | Removed |
| 312 BOX 1 | | | Lauren Mitchell, Ashley George | R, UP | Data Sheet for a Fixture; BLE 0101324 |
| 313 BOX 1 | | | Lauren Mitchell, Donna Scott | R, UP | Email about ballast HID BCM 175W MH; BLE 0101330-BLE 0101332 |
| 314 BOX 1 | | | Trey Solms | NO | Email for a picture of fixture; BLE 0101472 |
| 315 BOX 1 | | | Trey Solms | R, UP | Ivy from Cat. 208; BLE 0101473 |
| 316 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 317 BOX 1 | | | Bryan Scott, Donna Scott | R, UP | Purchase Orders from Barnlight Electric: BLE 0103151, BLE 0103155, BLE 0103163, BLE 0103165, BLE 0103172, BLE 0086995 |
| 318 BOX 1 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | Email about registration to J. Ohai; BLE 0103178-BLE 0103179 |
| 319 BOX 1 | | | | | Removed |
| 320 BOX 1 | | | | | Removed |
| 321 BOX 1 | | | | | Removed |
| 322 BOX 1 | | | Bryan Scott, Donna Scott, Michael Schultz | NO | Highlight-Sales 3-11 to 3-12.xlsx; BLE 0103199-BLE 0103200 |
| 323 BOX 1 | | | | | Removed |
| 324 BOX 1 | | | Bryan Scott, Betty Lynne Leary, Jesse-Lee Stringer, Donna Scott, Katie Schilling | NO | Email about Hi-Lite and BarnLightOriginals.com; BLE 0103209-BLE 0103210 |
| 325 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 326 BOX 1 | | | Michael Schultz, Jesse-Lee Stringer, Bryan Scott, Donna Scott, Trey Solms, Drew Anema, Stephanie Reis | R, UP | Top 24 Products Report (Sorted by Product Revenue); BLE 0103246-BLE 0103256 |
| 327 BOX 1 | | | Bryan L. Scott, Donna Scott, Jon Cabrera | NO | Email about mix ups with BLO; BLE 0103260-BLE 0103261 |
| 328 BOX 1 | | | | | Removed |
| 329 BOX 1 | | | | | Removed |
| 330 BOX 1 | | | Lauren Mitchell, Bryan Scott, Donna Scott | R, UP | NEW FIXTURES; BLE 0103302-BLE 0103304 |
| 331 BOX 1 | | | | | Removed |
| 332 BOX 1 | | | Donna Scott, Jesse-Lee Stringer | R, UP | Any update on BLO; BLE 0104027-BLE 0104035 |
| 333 BOX 1 | | | Donna Scott, Jon Cabrera | NO | Email about Hi-Lite and BarnLightOriginals.com; BLE 0104036-BLE 0104038 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 334 BOX 1 | | | Anna Williams, Katie Schilling, Samantha Decker, Donna Scott, Jesse-Lee Stringer | R, UP | Email about any update on BLO | Rustic Wall Sconces UPDATE; BLE 0104141-BLE 0104144 |
| 335 BOX 1 | | | Jesse-Lee Stringer, Katie Schilling, Samantha Decker, Donna Scott, Anna Williams | R, UP | Email about any update on BLO | Rustic Wall Sconces UPDATE; BLE 0104203-BLE 0104207 |
| 336 BOX 1 | | | Katie Schilling, Jesse-Lee Stringer, Betty Lynne Leary, Donna Scott, Anna Williams | R, UP | SEO Report for May; BLE 0104291-BLE 0104322 |
| 337 BOX 1 | | | | | Removed |
| 338 BOX 1 | | | | | Removed |
| 339 BOX 1 | | | Jon Cabrera, Donna Scott | R, UP | Update on BLO; BLE 0104627-BLE 0104629 |
| 340 BOX 1 | | | Tyler Schilling, Donna Scott | R, UP | Email about revised drawings; BLE 0104658-BLE 0104660 |
| 341 BOX 1 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 342 BOX 1 | | | Lauren Mitchell, Donna Scott | R, UP | HI-LITE LOW END Fwd: photoshop photos; BLE 0104845-BLE 0104851 |
| 343 BOX 1 | | | | | Removed |
| 344 BOX 1 | | | | | Removed |
| 345 BOX 1 | | | | | Removed |
| 346 BOX 1 | | | | | Removed |
| 347 BOX 1 | | | Lauren Mitchell, Donna Scott | R, UP | 6/13/12 email exchange between Donna Scott and Lauren Mitchell Subject: Clean up Fwd: CUT SHEET?; BLE 0105727-BLE 0105729 |
| 348 BOX 1 | | | | | Removed |
| 349 BOX 1 | | | | | Removed |
| 350 BOX 1 | | | | | Removed |
| 351 BOX 2 | | | | | Removed |
| 352 BOX 2 | | | | | Removed |
| 353 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 2/7/11 email from Jesse -Lee Stringer to abuse@steadfast.net Subject: Copyright Infringement - Allegroshops.com; BLE 0107320-BLE 0107321 |
| 354 BOX 2 | | | Bryan Scott, David McAdam | R, UP | 9/7/12 email from David McAdam to Bryant Scott Subject: BLE website screenshot; BLE 0107929-BLE 0107949 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 355 BOX 2 | | | Bryan Scott, Lauren Mitchell | NO | 8/31/10 email exchange between Lauren Mitchell and Bryan Scott Re: NEW FIXTURES; BLE 0107950-BLE 0107952 |
| 356 BOX 2 | | | Donna Scott, Lauren Mitchell | NO | 6/14/12 email exchange between Lauren Mitchell and Donna Scott Re: Clean up Fwd: CUT SHEET?; BLE 0108071-BLE 0108073 |
| 357 BOX 2 | | | Lauren Mitchell, Donna Scott | NO | 2/16/11 email exchange between Donna Scott and Lauren Profeta with pictures attached Fwd: PICTURES; BLE 0108255-BLE 0108277 |
| 358 BOX 2 | | | Michael Schultz, Tracey McCain, Bryan Scott, Donna Scott, Trey Solms, Stephanie Reis | R, UP | Top 24 Products Report (Sorted by Product Revenue); BLE0100362-BLE0100372 |
| 359 BOX 2 | | | Donna Scott, Bryan Scott | R, UP | 9/7/2012 email exchange between Bryan Scott and David McAdam about removing images; BLE 0108393-BLE 0108394 |
| 360 BOX 2 | | | | | Removed |
| 361 BOX 2 | | | | | Removed |
| 362 BOX 2 | | | | | Removed |
| 363 BOX 2 | | | | | Removed |
| 364 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 365 BOX 2 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | NO | 12/9/13 email exchange between Jesse-Lee Stringer and Bryan Scott copy Donna Scott RE: Jeff Ohai; BLE 0108436-BLE 0108437 |
| 366 BOX 2 | | | | | Removed |
| 367 BOX 2 | | | | | Removed |
| 368 BOX 2 | | | Donna Scott, Bryan Scott, Anna Williams, Katie Schilling | R, UP | 4/21/14 email exchange between Anna Willian and Donna Scott and Bryan Scott copy Katie Schilling FW: BLO Update 4/21; BLE 0108606-BLE 0108607 |
| 369 BOX 2 | | | Bryan Scott, Jesse-Lee Stringer, Donna Scott | R, UP | 1/6/14 email exchange between Jesse-Lee Stringer and Bryan Scott and Michael Koller copy Donna Scott RE: BarnLightOriginals.com; BLE 0108610 -BLE 0108616 |
| 370 BOX 2 | | | Bryan Scott, Jesse-Lee Stringer, Katie Schilling, Betty Lynne Leary, Donna Scott | R, UP | 1/7/14 email exchange between Betty Lynne and Jesse-Lee Stringer copy Bryan Scott, Donna Scott, and Katie Schilling RE: BarnLightOriginals.com; BLE 0108620-BLE 0108622 |
| 371 BOX 2 | | | Bryan Scott, David McAdam | R, UP | 2/16/12 email from David McAdam to Bryan Scott about recapping discussion of 2/15/12; BLE 0108633 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 372 BOX 2 | | | Michael Koller, Bryan Scott, Donna Scott | R, UP | 9/7/12 email from Bryan Scott to Michael Koller copy Donna Scott Subject: Block these Assholes!; BLE 0108695 |
| 373 BOX 2 | | | Mike Koller, Bryan Scott, Donna Scott | R, UP | 2/20/14 email from Bryan Scott o Michael Koller copy Donna Scott Subject: BarnLightOriginals.com; BLE 0108844-BLE 0108846 |
| 374 BOX 2 | | | Donna Scott, Jesse-Lee Stringer | R, UP | 3/11/14 email exchange between Jesse-Lee Stringer and Donna Scott Re: BLO still dropping?; BLE 0108847 |
| 375 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | 9/10/12 Purchase Order from BLE from vendor Baselite; BLE 0108851-BLE 0108852 |
| 376 BOX 2 | | | | | Removed |
| 377 BOX 2 | | | Donna Scott, David McAdam | NO | 9/4/12 email from David McAdam to Donna Scott Subject: Hi-Lite; BLE 0108950 |
| 378 BOX 2 | | | | | Removed |
| 379 BOX 2 | | | Jesse-Lee Stringer, Katie Schilling, Donna Scott, Anna Williams | R, UP | 4/18/14 email exchange between Anna Williams and Jesse-Lee Stringer, Katie Schilling, Samantha Decker, and Donna Scott RE: any update on BLO | Rustic Wall Sconces UPDATE; BLE 0108983 -BLE 0108987 |
| 380 BOX 2 | | | Donna Scott | R, UP | 5/14/14 email exchange between Anna Arnold and Donna Scott RE: Letter; BLE 0108988-BLE 0108989 |
| 381 BOX 2 | | | Donna Scott, John LaCorte | R, UP | 3/4/13 email exchange between John LaCorte and Donna Scott RE: Hi-Lite; BLE 0109034-BLE 0109035 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 382 BOX 2 | | | | | Removed |
| 383 BOX 2 | | | Betty Lynne Leary, Bryan Scott, Donna Scott, Katie Schilling, Jesse-Lee Stringer | R, UP | 1/6/14 email from Bryan Scott to Betty Lynne copy Donna Scott, Katie Schilling, and Jesse-Lee Stringer Subject: BarnLightOriginals.com; BLE 0109045 |
| 384 BOX 2 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | R, UP | 1/6/14 email exchange between Bryan Scott and Jesse-Lee Stringer copy Betty Lynne, Katie Schilling, and Donna Scott Re: BarnLightOriginals.com; BLE 0109046-BLE 0109048 |
| 385 BOX 2 | | | Donna Scott, Betty Lynne Leary, Anna Williams | R, UP | 1/7/14 email exchange between Betty Lynne and Donna Scott copy Anna Williams Re: BarnLightOriginals.com; BLE 0109049-BLE 0109054 |
| 386 BOX 2 | | | Donna Scott , Bryan Scott, Katie Schilling | R, UP | 3/31/14 email exchange between Katie Schilling and Donna Scott and Bryan Scott FW: Activity Tracking – March; BLE 0109226-BLE 0109269 |
| 387 BOX 2 | | | Bryan Scott, Michael Koller, Donna Scott | R, UP | 2/21/14 email exchange between Michael Koller and Bryan Scott copy Donna Scott with attached list of addresses Re: BarnLightOriginals.com; BLE 0109281-BLE 0109283 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 388 BOX 2 | | | Donna Scott, Bryan Scott, Jesse-Lee Stringer | R, UP | 3/2/14 email from Jesse-Lee Stringer and Donna Scott and Bryan Scott Subject: BLOs Report; BLE 0109284 -BLE 0109446 |
| 389 BOX 2 | | | Katie Schilling, Donna Scott | R, UP | BLE Website descriptions Best Practices; BLE 0109533-BLE 0109536 |
| 390 BOX 2 | | | | | Removed |
| 391 BOX 2 | | | Jesse-Lee Stringer, Bryan Scott, Betty Lynne Leary, Katie Schilling, Donna Scott | R, UP | 1/6/14 email exchange between Bryan Scott to Jesse-Lee Stringer copy Betty Lynne, Katie Schilling, and Donna Scott Re: BarnLightOriginals.com; BLE 0109540-BLE 0109542 |
| 392 BOX 2 | | | Donna Scott, Bryan Scott, Katie Schilling | R, UP | 9/23/14 email exchange from Katie Schilling FW: SEO Report for May June 8th; BLE 0109653-BLE 0109677 |
| 393 BOX 2 | | | Ashley Scott | R, UP | 8/29/12 email with customer Re: Barn Light Electric Company: Order #611900 has been processed; BLE 0110141-BLE 0110142 |
| 394 BOX 2 | | | | | Removed |
| 395 BOX 2 | | | | | Removed |
| 396 BOX 2 | | | Donna Scott, Bryan Scott, John LaCorte | R, UP | 4/9/12 email from John LaCorte and Donna and Bryan Scott Subject: Hi-Lite; BLE 0110194 |
| 397 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 398 BOX 2 | | | Donna Scott, Bryan Scott, Michael Schultz, Stephanie Reis | R, UP | 11/29/11 email exchange between Michael Schultz and Donna and Bryan Scott copy Stephanie Ries Re: Fwd: HiLite #2 Data Sheet; BLE 0110205 -BLE 0110208 |
| 399 BOX 2 | | | Bryan Scott, Michael Schultz, John LaCorte | R, UP | 12/7/11 email from John LaCorte to Bryan Scott and Michael Schultz Subject: Hi-Lite; BLE 0110221 |
| 400 BOX 2 | | | | | Removed |
| 401 BOX 2 | | | Donna Scott, Michael Koller | R, UP | 2/13/14 email from Michael Koller to Donna Scott Subject: trademark; BLE 0110420 |
| 402 BOX 2 | | | | | Removed |
| 403 BOX 2 | | | | | Removed |
| 404 BOX 2 | | | | | Removed |
| 405 BOX 2 | | | | | Removed |
| 406 BOX 2 | | | | | Removed |
| 407 BOX 2 | | | | | Removed |
| 408 BOX 2 | | | | | Removed |
| 409 BOX 2 | | | | | Removed |
| 410 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 411 BOX 2 | | | | | Removed |
| 412 BOX 2 | | | | | Removed |
| 413 BOX 2 | | | | | Removed |
| 414 BOX 2 | | | | | Removed |
| 415 BOX 2 | | | | | Removed |
| 416 BOX 2 | | | Lauren Mitchell, Donna Scott | R, UP | 4/20/11 email exchange between Donna Scott and Lauren Profeta Fwd: pricing today for the mini bowls?; BLE 0111292-BLE 0111315 |
| 417 BOX 2 | | | Jon Cabrera | NO | 10/16/14 email exchange between Matt Hankes and Jon Cabrera Fwd: OSGC Fixture Schedule; BLE 0111316-BLE 0111317 |
| 418 BOX 2 | | | Jon Cabrera | NO | 9/5/14 email exchange between Matt Hankes and Jon Cabrera Subject: BLO Quote Request; BLE 0111318-BLE 0111319 |
| 419 BOX 2 | | | Jon Cabrera | NO | 8/19/14 email from Matt Hankes to Jon Cabrera Re: RFQ- Cross Point T3 Cafeteria; BLE 0111330-BLE 0111334 |
| 420 BOX 2 | | | Donna Scott, Lauren Mitchell | NO | 4/20/11 email exchange between Lauren Mitchell and Donna Scott Re: pricing today for the mini bowls?; BLE 0111531-BLE 0111548 |
| 421 BOX 2 | | | Donna Scott, Katie Schilling | NO | 10/13/14 email exchange between Katie Schilling and Donna Scott FW: Activity Tracking – March; BLE 0111549-BLE 0111593 |
| 422 BOX 2 | | | John LaCorte, Donna Scott | R, UP | 7/12/12 email from Donna Scott to John LaCorte Subject: Look what I just got.....; BLE 01116556 – BLE 0111660 |
| 423 BOX 2 | | | Jeff Ohai, David McAdam | R | Hi-Lite MFG LED Series Specifications sheets; BLE 0111656-BLE 0111660 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 424 BOX 2 | | | Bryan Scott, John LaCorte | R, UP | 2/24/12 email exchange between John LaCorte and Bryan Scott Re: Hi-Lite; BLE 0111687-BLE 0111688 |
| 425 BOX 2 | | | Bryan Scott, Donna Scott, Michael Schultz | R, UP | 3/21/12 email from Michael Schultz to Bryan and Donna Scott Subject: Highlight-Sales 3-11 to 3-12.xlsx; BLE 0111697-BLE 0111699 |
| 426 BOX 2 | | | Donna Scott, Bryan Scott, John LaCorte | R, UP | 4/9/12 email from John LaCorte to Donna and Bryan Scott Subject: Hi-Lite; BLE 0111700 |
| 427 BOX 2 | | | Bryan Scott, Donna Scott, John LaCorte | R, UP | 2/21/12 email from John LaCorte to Bryan and Donna Scott Subject: Lexilite; BLE 0111763 |
| 428 BOX 2 | | | Donna Scott, Anna Williams | R, UP | 4/21/14 email exchange between Anna Williams and Donna Scott RE: BLO Update 4/21; BLE 0112157-BLE 0112158 |
| 429 BOX 2 | | | Katie Schilling, Donna Scott, Anna Williams | R, UP | 6/11/14 email from Anna Williams to Katie Schilling and Donna Scott Subject: BLO Product Icons; BLE 0112162-BLE 0112163 |
| 430 BOX 2 | | | Bryan Scott, David McAdam | R, UP | 9/7/12 email exchange between David McAdam to Bryan Scott containing List with Hi-Lite images; BLE 0112182 -BLE 0112188 |
| 431 BOX 2 | | | Bryan Scott, David McAdam | R, UP | 9/7/12 email exchange between David McAdam to Bryan Scott containing List with Hi-Lite images; BLE 0112189 -BLE 0112195 |
| 432 BOX 2 | | | Bryan Scott, Donna Scott, Trey Solms, Michael Schultz | R, UP | Trey Solms and Michael Schultz' Employment Agreement signed 2/18/11; BLE 0125148-BLE 0125151 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 433 BOX 2 | | | Bryan Scott, Donna Scott, Michael Koller | NO | Google Analytics BLO – orders; BLE 0325 |
| 434 BOX 2 | | | Bryan Scott, David McAdam, Michael Koller | NO | Google Analytics www.barnlightelectric.com Landing Pages 20100101-20141104; BLE 0326 |
| 435 BOX 2 | | | | | Removed |
| 436 BOX 2 | | | | | Removed |
| 437 BOX 2 | | | Bryan Scott, David McAdam | NO | 1/30/15 Barn Light Originals - Lighting Bid Pkg; BLE 0342-BLE 0347 |
| 438 BOX 2 | | | | | Removed |
| 439 BOX 2 | | | | | Removed |
| 440 BOX 2 | | | Bryan Scott, Donna Scott | NO | BLE Products Sold spreadsheet 2010-2015; BLE_0115215 |
| 441 BOX 2 | | | | | Removed |
| 442 BOX 2 | | | | | Removed |
| 443 BOX 2 | | | Bryan Scott, Donna Scott | NO | 3/4/14 email exchange between Jesse Huffman to Jon Cabrera Re: BLE Customers & Barn Light Originals; BLE0115218 – BLE0115258 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 444 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | Barn Light Electric Company, LLC and Affiliates 2011-2014 Financial Statements; BLE0115259 – BLE 115339 |
| 445 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | 2013-15 BLE Sales Record; BLE0115997 |
| 446 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE codes used for Sales Record; BLE0115998 |
| 447 BOX 2 | | | Bryan Scott, Donna Scott | NO | BLE product codes, names, and description spreadsheet; BLE0115999 |
| 448 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | 2015 BLE Financial Statements; BLE0116000 – BLE 0116027 |
| 449 BOX 2 | | | Betty Lynne Leary, Bryan Scott, Donna Scott | NO | Scoop on Houzz Marketplace; BLE0116050 – BLE 0116051 |
| 450 BOX 2 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | Barn Light Electric Catalog for Winter 2008-2009; BLE0116052 – BLE 0116075 |
| 451 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE Financial Statements / Transactions by Account; BLE0122621-BLE0122706 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 452 BOX 2 | | | Bryan Scott, Donna Scott, John G. Plumpe | NO | BLE Financial Information; BLE0122621 – BLE 0122705 |
| 453 BOX 2 | | | | | Removed |
| 454 BOX 2 | | | | | Removed |
| 455 BOX 2 | | | | | Removed |
| 456 BOX 2 | | | | | Removed |
| 457 BOX 2 | | | | | Removed |
| 458 BOX 2 | | | | | Removed |
| 459 BOX 2 | | | | | Removed |
| 460 BOX 2 | | | | | Removed |
| 461 BOX 2 | | | | | Removed |
| 462 BOX 2 | | | | | Removed |
| 463 BOX 2 | | | | | Removed |
| 464 BOX 2 | | | | | Removed |
| 465 BOX 2 | | | | | Removed |
| 466 BOX 2 | | | | | Removed |
| 467 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 468 BOX 2 | | | David McAdam, Donna Scott | NO | 9/4/12 email exchange between David McAdam and Donna Scott RE: Hi-Lite; BLO0144083 - BLO0144084 |
| 469 BOX 2 | | | David McAdam, Bryan Scott, Donna Scott | NO | 9/4/12 email from Donna Scott to David McAdam Re: Hi-Lite; BLO0002076 - BLO0002077 |
| 470 BOX 2 | | | David McAdam, Bryan Scott, Donna Scott | NO | 9/7/12 email exchange between Bryan Scott and David McAdam copy Donna Scott about removing photos from BLE webpages; BLO0002078 - BLO0002079 |
| 471 BOX 2 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott, | R, UP | 2/7/11 email from Bryan Scott to Jeff Ohai and David McAdam copy Donna Scott and Kevin Price Subject: Copyright Violations - Allegro Shops; BLO0144305 - BLO0144306 |
| 472 BOX 2 | | | Donna Scott, David McAdam | R, UP | 2/10/11 email exchange between Donna Scott and Maxim Mironov copy Kevin Price and David McAdam Re: [~QOW-203531]: Fwd: Copyright Violations - Allegroshops.com; BLO0002158 - BLO0002171 |
| 473 BOX 2 | | | | | Removed |
| 474 BOX 2 | | | | | Removed |
| 475 BOX 2 | | | | | Removed |
| 476 BOX 2 | | | | | Removed |
| 477 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 478 BOX 2 | | | | | Removed |
| 479 BOX 2 | | | | | Removed |
| 480 BOX 2 | | | | | Removed |
| 481 BOX 2 | | | | | Removed |
| 482 BOX 2 | | | Collin Berry | NO | Adwords Organization, BLE0126136 - BLE0126137 |
| 483 BOX 2 | | | | | Removed |
| 484 BOX 2 | | | | | Removed |
| 485 BOX 2 | | | | | Removed |
| 486 BOX 2 | | | | | Removed |
| 487 BOX 2 | | | David McAdam, Bryan Scott | NO | 9/7/12 email from Bryan Scott to David McAdam about purchase orders and removing photos; BLO0003456 - BLO0003457 |
| 488 BOX 2 | | | | | Removed |
| 489 BOX 2 | | | Donna Scott, David McAdam, Bryan Scott | NO | 9/4/12 email exchange between David McAdam and Donna Scott copy Bryan Scott RE: Hi-Lite; BLO0030439 to BLO0030441 |
| 490 BOX 2 | | | | | Removed |
| 491 BOX 2 | | | | | Removed |
| 492 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 493 BOX 2 | | | Donna Scott, David McAdam | NO | 9/7/12 email exchange between David McAdam and Donna Scott about removing images; BLO0003790 - BLO0003795 |
| 494 BOX 2 | | | Bryan Scott, David McAdam | NO | 9/7/12 email exchange between David McAdam and Bryan Scott about removing images; BLO0148236 - BLO0148237 |
| 495 BOX 2 | | | David McAdam, Jeffrey Ohai | NO | Attachment to 9/7/12 email between David McAdam and Bryan Scott identifying photographs to be removed; BLO0003803 - BLO0003807 |
| 496 BOX 2 | | | Josh Nolan, David McAdam | NO | 9/11/12 email exchange between David McAdam and Josh Nolan RE: Project; BLO0003815 - BLO0003822 |
| 497 BOX 2 | | | | | Removed |
| 498 BOX 2 | | | | | Removed |
| 499 BOX 2 | | | | | Removed |
| 500 BOX 2 | | | | | Removed |
| 501 BOX 2 | | | David McAdam, Jeffrey Ohai | NO | 10/1/12 Bold Array Logo Designs Version 1; BLO0003921 - BLO0003922 |
| 502 BOX 2 | | | David McAdam, Josh Nolan | NO | 10/15/12 email from David McAdam to Jason Kilp copy Bold Array RE: Barn Light Originals Logos v2; BLO0003948 - BLO0003949 |
| 503 BOX 2 | | | David McAdam, Josh Nolan | NO | 10/19/12 email from David McAdam to Jason Kilp copy Bold Array RE: Barn Light Originals Logos v2; BLO0003971 - BLO0003973 |
| 504 BOX 2 | | | David McAdam, Josh Nolan | NO | 2/1/13 email from David McAdam to Josh Nolan copy Jason Kilp RE: logos; BLO0004182 - BLO0004183 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 505 BOX 2 | | | Michael Koller | R, UP | Employees/Machine & R & D; BLE0126232 - BLE0126234 |
| 506 BOX 2 | | | Bryan Scott, Donna Scott | No | Balance Statement BLE Hi-Lite MFG as of August 19, 2011; BLO0150222 - BLO0150226 |
| 507 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of August 31, 2011; BLO0150228 - BLO0150231 |
| 508 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Second Balance Statement BLE Hi-Lite MFG as of August 31, 2011; BLO0150233 - BLO0150235 |
| 509 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 30, 2011; BLO0150237 - BLO0150239 |
| 510 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 16, 2011; BLO0150241 - BLO0150244 |
| 511 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Second Balance Statement BLE Hi-Lite MFG as of September 16, 2011; BLO0150246 - BLO0150249 |
| 512 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 21, 2011; BLO0150254 - BLO0150258 |
| 513 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of September 28, 2011; BLO0015273 - BLO0150275 |
| 514 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 5, 2011; BLO0150289 - BLO0150292 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 515 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 12, 2011; BLO0150299 - BLO150301 |
| 516 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 18, 2011; BLO0150310 - BLO0150313 |
| 517 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of October 26, 2011; BLO0150348 - BLO0150350 |
| 518 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 2, 2011; BLO0150375 - BLO0150378 |
| 519 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 9, 2011; BLO0150391 - BLO0150393 |
| 520 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | 11/14/11 BLE Hi-Lite MFG Bill Pay Stub; BLO0088119 - BLO0088123 |
| 521 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 16, 2011; BLO0150395 - BLO0150403 |
| 522 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 22, 2011; BLO0150405 - BLO0150406 |
| 523 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of November 30, 2011; BLO0150413 - BLO0150416 |
| 524 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of December 7, 2011; BLO0150418 - BLO0150421 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 525 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of December 21, 2011; BLO0150423 - BLO0150427 |
| 526 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of December 20, 2011; BLO0088206 - BLO0088209 |
| 527 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 4, 2011; BLO0088221 -BLO0088223 |
| 528 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 11, 2011; BLO0150440 - BLO0150442 |
| 529 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 18, 2011; BLO0150445 - BLO0150449 |
| 530 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of January 25, 2012; BLO0150460 - BLO0150463 |
| 531 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 2, 2012; BLO0150475 - BLO0150478 |
| 532 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 8, 2012; BLO0150490 - BLO0150493 |
| 533 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 15, 2012; BLO0150506 - BLO0150509 |
| 534 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | 2/24/12 BLE Bill Payment Stub paid to Hi-Lite MFG; BLO0088298 -BLO0088300 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 535 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of February 22, 2012; BLO0150512 -BLO0150514 |
| 536 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 11, 2012; BLO0150519 -BLO0150523 |
| 537 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 6, 2012; BLO0088324 -BLO0088326 |
| 538 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 14, 2012; BLO0150544 -BLO0150547 |
| 539 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 21, 2012; BLO0150550 -BLO0150554 |
| 540 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of March 26, 2012; BLO0150556 -BLO0150559 |
| 541 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 4, 2012; BLO0150561 -BLO0150566 |
| 542 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 11, 2012; BLO0150569 -BLO0150575 |
| 543 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 18, 2012; BLO0150579 -BLO0150584 |
| 544 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of April 25, 2012; BLO0150586 -BLO0150589 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 545 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 1, 2012; BLO0150602 -BLO0150604 |
| 546 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 31, 2012; BLO0150610 -BLO0150613 |
| 547 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 15, 2012; BLO0150615 -BLO0150619 |
| 548 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of May 30, 2012; BLO0150636 -BLO0150639 |
| 549 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of June 6, 2012; BLO0150644 -BLO0150648 |
| 550 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Balance Statement BLE Hi-Lite MFG as of July 3, 2012; BLO0150689 -BLO0150692 |
| 551 BOX 2 | | | | | Removed |
| 552 BOX 2 | | | | | Removed |
| 553 BOX 2 | | | George Gonzales | NO | 3/18/14 email from George Gonzales to BLO email Subject: keywords; BLO0158747-BLO0158748 |
| 554 BOX 2 | | | | | Removed |
| 555 BOX 2 | | | | | Removed |
| 556 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 557 BOX 2 | | | Jeff Ohai, David McAdam | NO | USPTO TM Reg No. 4489514 for Barnlight Originals service mark logo; BLO0162420-BLO0162421 |
| 558 BOX 2 | | | Jeff Ohai, David McAdam | NO | USPTO TM Reg No. 4464241 for BARNLIGHT ORIGINALS INC.; wordmark BLO0162422-BLO0162423 |
| 559 BOX 2 | | | David McAdam, Josh Nolan | NO | 9/25/12 email between David McAdam and Josh Nolan Subject: Logo; BLO0162424-BLO0162439 |
| 560 BOX 2 | | | David McAdam, Josh Nolan | NO | Proposed logo designs; BLO0162468 - BLO0162479 |
| 561 BOX 2 | | | David McAdam, Josh Nolan | NO | Proposed logo elements; BLO0162480 - BLO0162491 |
| 562 BOX 2 | | | | | Removed |
| 563 BOX 2 | | | Jeff Ohai, Stan Stephenson, David McAdam | NO | BLO US Corporation Income Tax Return, Form 1120, Years 2013 and 2014; BLO0162510-BLO0162567 |
| 564 BOX 2 | | | | | Removed |
| 565 BOX 2 | | | Michael Koller | R, UP, I | BLE BLO TM, BLE0126237 -BLE0126240 |
| 566 BOX 2 | | | | | Removed |
| 567 BOX 2 | | | | | Removed |
| 568 BOX 2 | | | David McAdam, Josh Nolan | NO | 9/11/12 email exchange between Josh Nolan and David McAdam Re: website; BLO0170760-BLO0170762 |
| 569 BOX 2 | | | | | Removed |
| 570 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 571 BOX 2 | | | | | Removed |
| 572 BOX 2 | | | | | Removed |
| 573 BOX 2 | | | | | Removed |
| 574 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Book Asset Detail by Location; BLE0137782-BL0137788 |
| 575 BOX 2 | | | | | Removed |
| 576 BOX 2 | | | Bryan Scott, Donna Scott, Katie Schilling, Ashley Scott | R, UP | Census 2014; BLE0138211 |
| 577 BOX 2 | | | | | Removed |
| 578 BOX 2 | | | | | Removed |
| 579 BOX 2 | | | Bryan Scott, Donna Scott | NO | BLE Catalogs; BLE 0138701–BLE 0139202 |
| 580 BOX 2 | | | | | Removed |
| 581 BOX 2 | | | | | Removed |
| 582 BOX 2 | | | | | Removed |
| 583 BOX 2 | | | | | Removed |
| 584 BOX 2 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 585 BOX 2 | | | David McAdam, Jeffrey Ohai | R, UP, I | Email Ohai and McAdam re Barnlight Originals Google search 2014 |
| 586 BOX 2 | | | | | Removed |
| 587 BOX 2 | | | Bryan Scott, Donna Scott | R, UP | Production of 100 Purchase Orders, BLE0125152 – BLE0125238; BLE727782, BLE1917-BLE1925, BLE45929, BLE2018-BLE2026 |
| 588 BOX 2 | | | | | Removed |
| 589 BOX 2 | | | | | Removed |
| 590 BOX 2 | | | Jeff Ohai, David McAdam | NO | TSDR Report for TM Serial Number 85840490; BLO0176759-BLO0176851 |
| 591 BOX 2 | | | Jeff Ohai, David McAdam | NO | TSDR Report for TM Serial number 85840496; BLO0176852-BLO0176934 |
| 592 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | June 2011 Model Lighting Ordinance User's Guide; BLO0176935 -BLO0176978 |
| 593 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | StreetLightingHandbook  by Iowa Association of Municipal Utilities; BLO0176979-BLO0177081 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 594 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 1934 Sweet's Catalog File of Manufacturer's Catalogs;  BLO0177082 -BLO0177085 |
| 595 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 1944 Sweet's Catalog File of Manufacturer's Catalogs;  BLO00177086 -BLO0177089 |
| 596 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | 1957 Sweet's Catalog File of Manufacturer's Catalogs;  BLO0177090 -BLO0177098 |
| 597 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP | Design Patent D715480 S1 to Christ et al; BLO0177099-BLO0177102 |
| 598 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshots of www.affordablequalitylighting.com; BLO0177103-BLO0177108 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 599 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshots of www.barnlightrestoration.com; BLO0177109-BLO0177110 |
| 600 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.blog.barnlightelectric.com - Rustic chandeliers;  BLO0177111 -BLO0177112 |
| 601 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.blog.barnlightelectric.com - Shallow bowl;  BLO0177113 -BLO0177114 |
| 602 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.confettistyle.com; BLO0177115-BLO0177119 |
| 603 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.ebay.com barnlight search results; BLO0177120 -BLO0177123 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 604 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.ezinearticles.com; BLO0177124-BLO0177125 |
| 605 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.farmshow.com; BLO0177126-BLO0177127 |
| 606 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.garagejournal.com; BLO0177128-BLO0177135 |
| 607 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.goosenecklightfixture.com; BLO0177136 |
| 608 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.houzz.com.au; BLO0177137-BLO0177138 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 609 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.houzz.co.uk; BLO0177139-BLO0177140 |
| 610 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.lampusa.com; BLO0177141-BLO0177154 |
| 611 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.lumin-lighting.com; BLO0177155-BLO0177158 |
| 612 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.mawords.com; BLO0177159-BLO0177162 |
| 613 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Dealing with a Neighbor's Bad Lighting article; BLO0177163-BLO0177168 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 614 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.recyclingthepast.com; BLO0177169 |
| 615 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.schoolhouseelectric.com; BLO0177170 |
| 616 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.shayda.net; BLO0177171-BLO0177172 |
| 617 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.slideshare.net; BLO0177173-BLO0177175 |
| 618 BOX 2 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.thisoldhouse.com; BLO0177176-BLO0177178 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 619 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.vintagebarnlights.com; BLO0177179-BLO0177180 |
| 620 BOX 3 | | | Jeff Ohai, David McAdam | R, UP | 2/11/14 BLO PO 1122 to Dean Farness; BLO0177966 |
| 621 BOX 3 | | | Jeff Ohai, David McAdam, Dorothy Ohai | R, UP, I, A, LW | Excel spreadsheet of BLE sales base on payment; BLO0178957-BLO0178958 |
| 622 BOX 3 | | | Jeff Ohai, David McAdam, Dorothy Ohai | R, UP, I, A, LW | Hi-Lite Sales to Barnlight Originals for 2013, 2014 and Jan-Jan 2015; BLO0178959 |
| 623 BOX 3 | | | Jeff Ohai | R, UP, I, A | Preliminary BLO Statement of Income for Years Ending December 2014 and Jan-Jan 2015; BLO0178960 -BLO0178969 |
| 624 BOX 3 | | | Jeff Ohai | R, UP, I, A | Draft Revised BLO Statement of Income for Years Ending December 2013, 2014 and Jan-Jan 2015; BLO0178970-BLO0178976 |
| 625 BOX 3 | | | | | Removed |
| 626 BOX 3 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot of Northern Tool + Equipment Multi-Mount Warehouse Barn Light - Northern Tool; BLO0249852 |
| 627 BOX 3 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot of cocoweb website; BLO0249853 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 628 BOX 3 | | | Jeff Ohai, David McAdam, Donna Scott, Bryan Scott | R, UP, I, A | Screenshot of Steel Pendant Light from unknown website; BLO0249854 |
| 629 BOX 3 | | | | | Removed |
| 630 BOX 3 | | | Jeff Ohai | R, UP, I, LW | 2013, 2014, 2015 Independent Accountant's Compilation Report; BLO0178977-BLO0178987 |
| 631 BOX 3 | | | Jeff Ohai | NO | BLO Amended US Corporation Income Tax Return, Form 1120X, Year 2014; BLO0178988-BLO0179041 |
| 632 BOX 3 | | | Bryan Scott, Donna Scott, Jeffrey Ohai, David McAdam, William Sanders | R, UP, I, A | 10/6/15 Affidavit of Christopher Butler (Internet Archive); BLO0179042 - BLO0179066 |
| 633 BOX 3 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | R, UP | Trey Solms Handwriting Samples; BLO0179067-BLO0179072 |
| 634 BOX 3 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | 2/18/11 Trey Solms Non-competition agreement; BLO0179073-BLO0179074 |
| 635 BOX 3 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP, LW | 10/15/12 Trey Solms Motion to Tax Costs Solms; BLO0179075 -BLO0179083 |
| 636 BOX 3 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 637 BOX 3 | | | | | Removed |
| 638 BOX 3 | | | | | Removed |
| 639 BOX 3 | | | | | Removed |
| 640 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of BLE light fixtures; BLO0255420 |
| 641 BOX 3 | | | | | Removed |
| 642 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Image of lighting fixture; BLO0255422 |
| 643 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of BLE website; BLO0255423 |
| 644 BOX 3 | | | | | Removed |
| 645 BOX 3 | | | | | Removed |
| 646 BOX 3 | | | Jeff Ohai | R, UP | July 2015 summary of Wells Fargo accounts; BLO0255426-BLO0255430 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 647 BOX 3 | | | Jeff Ohai | R, UP | June 2015 summary of Wells Fargo accounts; BLO0255431-BLO0255436 |
| 648 BOX 3 | | | Jeff Ohai | R, UP | July 2015 summary of Wells Fargo accounts; BLO0255437-BLO0255441 |
| 649 BOX 3 | | | Jeff Ohai | R, UP | June 2015 summary of Wells Fargo accounts; BLO0255442-BLO0255447 |
| 650 BOX 3 | | | Jeff Ohai | R, UP | September 2015 summary of Wells Fargo accounts; BLO0255448 -BLO0255452 |
| 651 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of HTM Lighting website galvanized warehouse shade with gooseneck; BLO0255810 |
| 652 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 77578532 for BARN LIGHT ELECTRIC COMPANY; BLO0255833-BLO0255958 |
| 653 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 7578601 for BARN LIGHT ELECTRIC CO. illustration; BLO0255959-BLO0256084 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 654 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 85840490 for BARNLIGHT ORIGINALS illustration; BLO0256085-BLO0256176 |
| 655 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 85840496 for BARNLIGHT ORIGINALS INC.; BLO0256177-BLO0256260 |
| 656 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 86336551 for BARN LIGHT ELECTRIC; BLO0256261 -BLO0256298 |
| 657 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | Trademark Registration Certificate and file history for BARN LIGHT ELECTRIC;  Reg No. 4,722,667 BLO0256299-BLO0256332 |
| 658 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 86336578 for BARN LIGHT ELECTRIC; BLO0256333 -BLO0256410 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 659 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | TSDR report and file history for TM Serial Number 86336591 for BARN LIGHT ELECTRIC; BLO0256411 -BLO0256412 |
| 660 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | Trademark Registration Certificate for BARN LIGHT ELECTRIC Reg. No. 4,703,117; BLO0256413-BLO0256446 |
| 661 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | File History for Reg. No. 4,703,118 for BARN LIGHT ELECTRIC; BLO0256447-BLO0256480 |
| 662 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | NO | File history for TM Serial Number 86476717 for BARN LIGHT ELECTRIC COMPANY; BLO0256481-BLO0256706 |
| 663 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I | Copyright Registration Certificate Hi-Lite Catalogs 203, 205 and 208; BLO0256707-BLO0256709 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 664 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I | Images of Catalog 203, 205, 208; BLO0256710-BLO0256714 |
| 665 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of homeclick website for Retro Warehouse Aluminum Barn Light; BLO0256715 |
| 666 BOX 3 | | | Jeffrey Ohai | R, UP, I | Barnlight Originals, Inc. Balance Sheet as of Dec. 31, 2013; BLO0256716 -BLO0256723 |
| 667 BOX 3 | | | Jeffrey Ohai | R, UP, I | Barnlight Originals, Inc. Balance Sheet as of Dec. 31, 2014; BLO0256724 -BLO0256731 |
| 668 BOX 3 | | | Jeffrey Ohai | R, UP, I | Barnlight Originals, Inc. Balance Sheet as of June 30, 2015; BLO0256732 -BLO0256737 |
| 669 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of AQLighting website for Galvanized Heavy Duty Warehouse Shade Barn Light  TROY RH GLV  by Troy; BLO0256738 |
| 670 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Warehouse-Lighting.com for Hi Lite 11  To 17  Warehouse Shade; BLO0256739 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 671 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Cocoweb website for Oldage Wall Barn Light; BLO0256740 |
| 672 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of www.loveitlighting.com RLM Factory Barn Shade Gooseneck Light  Short Arm; BLO0256741 |
| 673 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals blog webpage; BLO0256742 |
| 674 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Instagram webpage; BLO0256743 |
| 675 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Google+ webpage; BLO0256744 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 676 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Twitter webpage; BLO0256745 |
| 677 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals home webpage; BLO0256746 |
| 678 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Original Facebook page; BLO0256747 -BLO0256748 |
| 679 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Houzz webpage; BLO0256749 |
| 680 BOX 3 | | | Bryan Scott, Donna Scott, David McAdam, Jeffrey Ohai | R, UP, I, A | Screenshot of Barnlight Originals Pinterest webpage; BLO0256750 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 681 BOX 3 | | | Bryan Scott, Donna Scott, Jeffrey Ohai, David McAdam, Dorothy Ohai | R | COMPLAINT against Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai with Jury Demand (Filing fee $ 400.00 receipt number TPA-25093) filed by Barn Light Electric Company, LLC.; Attachments: # 1 Exhibit 1, # 2 Exhibit 2 - 7; Dkt. 1 |
| 682 BOX 3 | | | Jeff Ohai, David McAdam, Bryan Scott, Donna Scott, Dorothy Ohai | R | THIRD AMENDED COMPLAINT against Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai with Jury Demand. filed by Barn Light Electric Company, LLC.; Attachments: # 1 Exhibit 1, # 2 Exhibit 2-6, # 3 Exhibit 7-8, # 4 Exhibit 9; Dkt. 107 |
| 683 BOX 3 | | | Jeff Ohai, David McAdam, Bryan Scott, Donna Scott, Dorothy Ohai | NO | ANSWER and affirmative defenses to Dkt. 107 Amended Complaint by Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai (Colitz, Michael) (Entered: 09/08/2015); Dkt. 111 |
| 684 BOX 3 | | | Bryan Scott, Donna Scott, Jeff Ohai, David McAdam | NO | BLE0139203–BLE0139205 |
| 685 BOX 3 | | | Michael Schultz, Shawn Best, Donna Scott, Bryan Scott, Jeff Ohai, David McAdam | R, UP | Top 100, BAI_0000003-BAI_0000004 (including attached spreadsheet) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 686 BOX 3 | | | | | Removed |
| 687 BOX 3 | | | | | Removed |
| 688 BOX 3 | | | | | Removed |
| 689 BOX 3 | | | | | Removed |
| 690 BOX 3 | | | Bryan Scott, Donna Scott | NO | Exhibit 6 to Plaintiff's Motion for Partial Summary Judgement; Catalogs; Dkt. 165 |
| 691 BOX 3 | | | Bryan Scott, Donna Scott | R, UP, H | Exhibit 8 to Plaintiff's Motion for Partial Summary Judgement; Declaration of Donna Scott with Exhibits dated November 19, 2015; Dkt. 165 |
| 692 BOX 3 | | | David McAdam | R, UP, H | DECLARATION of David McAdam re Dkt. 167 MOTION for partial summary judgment and Memorandum of Law in Support by Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit); Dkt. 171 |
| 693 BOX 3 | | | Jeff Ohai | R, UP, H | DECLARATION of Jeffrey L. Ohai re Dkt. 167 MOTION for partial summary judgment and Memorandum of Law in Support by Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit); Dkt. 172 |
| 694 BOX 3 | | | | | Removed |
| 695 BOX 3 | | | | | Removed |
| 696 BOX 3 | | | | | Removed |
| 697 BOX 3 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 698 BOX 3 | | | | | Removed |
| 699 BOX 3 | | | | | Removed |
| 700 BOX 3 | | | Donna Scott | R, UP, H | DECLARATION of Donna Scott re 211 Response in Opposition to Motion by Barn Light Electric Company, LLC, Bryan Scott(individual Florida Residents), Donna Scott(individual Florida Residents). (Attachments: # 1 Exhibit B, # 2 Exhibit C, # 3 Exhibit D1, # 4 E); Dkt. 212 |
| 701 BOX 3 | | | Bryan Scott | R, UP, H | DECLARATION of Bryan Scott re Dkt. 211 Response in Opposition to Motion by Barn Light Electric Company, LLC, Bryan Scott (individual Florida Residents), Donna Scott (individual Florida Residents). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit F); Dkt. 213 |
| 702 BOX 3 | | | Jeff Ohai | R, UP, H | DECLARATION of Jeffrey L. Ohai re Dkt. 215 Response in Opposition to Motion by Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit A)(Colitz, Michael) (Entered: 12/23/2015); Dkt. 216 |
| 703 BOX 3 | | | | | Removed |
| 704 BOX 3 | | | | | Removed |
| 705 BOX 3 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP, H | Second COUNTERCLAIM (Amended), Third-Party Complaint and Demand for Jury Trial against Barn Light Electric Company, LLC (a Florida limited liability company), Bryan Scott(individual Florida Residents), Donna Scott(individual Florida Residents); Dkt. 60 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 706 BOX 3 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP, H | NOTICE by Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc. re 60 Counterclaim of Filing Exhibits A through W; Dkt. 61 |
| 707 BOX 3 | | | Bryan Scott, Donna Scott | R, UP, H | Plaintiff's and Third Party-Defendants' Answer to 60 Counterclaim Third-Party Complaint and Demand For Jury Trial by Barn Light Electric Company, LLC (a Florida limited liability company); Dkt. 62 |
| 708 BOX 3 | | | Jeff Ohai | NO | Hi-Lite's Supplemental Response to Interrogatory Number 10 (02/22/17) |
| 709 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Supplemental Responses to First Set of Interrogatories (Nos. 9-10) (02/02/15) |
| 710 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Objections to Fourth Set of Interrogatories (Nos. 26-28) (04/07/16) |
| 711 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Responses and Objections to Interrogatories (Nos. 26-28) (07/11/16) |
| 712 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' First Amended Responses to Interrogatories (Nos. 26-28) (09/06/16) |
| 713 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Second Supplemental Responses to Interrogatories (Nos. 26-28) (09/28/16) |
| 714 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Supplemental Responses to Interrogatories (Nos. 26-28) (12/12/16) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 715 BOX 3 | | | Bryan Scott, Donna Scott | NO | Plaintiff and Third Party Defendants' Second Supplemental Response to Interrogatory Number 28 (01/16/17) |
| 716 BOX 3 | | | | | Removed |
| 717 BOX 3 | | | Bryan Scott, Shawn Best, Donna Scott, Tracey McCain, Michael Koller, Mark Leathlean | R, UP | Contract Engineering, BAI_0000184 |
| 718 BOX 3 | | | | | Removed |
| 719 BOX 3 | | | | | Removed |
| 720 BOX 3 | | | | | Removed |
| 721 BOX 3 | | | | | Removed |
| 722 BOX 3 | | | | | Removed |
| 723 BOX 3 | | | Shawn Best | R, UP | Contract Engineering, BAI_0000437 - BAI_0000438 |
| 724 BOX 3 | | | | | Removed |
| 725 BOX 3 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 726 BOX 3 | | | Shawn Best, Scott Dodson, Mark Leathlean, Tracey McCain, Donna Scott | R, UP | Instruction Sheets, BAI_0000512 - BAI_0000514 |
| 727 BOX 3 | | | | | Removed |
| 728 BOX 3 | | | | | Removed |
| 729 BOX 3 | | | | | Removed |
| 730 BOX 3 | | | | | Removed |
| 731 BOX 3 | | | Shawn Best, Michael Koller, Bryan Scott, Donna Scott, Ashley Scott | R, UP | Solid Works Vault, BAI_0000674 - BAI_0000675 |
| 732 BOX 3 | | | | | Removed |
| 733 BOX 3 | | | | | Removed |
| 734 BOX 3 | | | | | Removed |
| 735 BOX 3 | | | Jeff Ohai, David McAdam | R, UP, H | RESPONSE in Opposition re Dkt. 66 MOTION for leave to file Amended Complaint filed by Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., Jeffrey L. Ohai. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E); Dkt. 77 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 736 BOX 3 | | | | | Removed |
| 737 BOX 3 | | | | | Removed |
| 738 BOX 3 | | | | | Removed |
| 739 BOX 3 | | | | | Removed |
| 740 BOX 3 | | | | | Removed |
| 741 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES TO COUNTERCLAIM PLAINTIFFS' FIRST SET OF INTERROGATORIES dated December 18, 2014 |
| 742 BOX 3 | | | Bryan Scott, Donna Scott | NO | BARN LIGHT ELECTRIC COMPANY, LLC AND BRYAN AND DONNA SCOTT'S OBJECTIONS AND RESPONSES TO DEFENDANTS' FIRST REQUEST FOR ADMISSIONS dated June 10, 2015 |
| 743 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' SECOND SUPPLEMENTAL RESPONSES TO COUNTERCLAIM PLAINTIFFS' FIRST SET OF INTERROGATORIES dated July 31, 2015 |
| 744 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES AND OBJECTIONS TO DEFENDANTS' AND COUNTERCLAIM-PLAINTIFF'S SECOND SET OF INTERROGATORIES (NOS. 11-14) dated August 7, 2015 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 745 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS'SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANTS' ANDCOUNTERCLAIM-PLAINTIFF'S FIRST SET OF INTERROGATORIES (NOS. 3-4)dated August 26, 2015 (with verification pages dated August 26, 2015) |
| 746 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' THIRD SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANTS' AND COUNTERCLAIM-PLAINTIFF'S FIRST SET OF INTERROGATORIES (NOS. 3-8) dated September 15, 2015 (with verification pages dated September 15, 2015) |
| 747 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES TO COUNTERCLAIM PLAINTIFFS' SECOND REQUEST FOR ADMISSIONS dated October 26, 2015 |
| 748 BOX 3 | | | Bryan Scott, Donna Scott | NO | PLAINTIFF'S AND THIRD-PARTY DEFENDANTS' RESPONSES AND OBJECTIONS TO DEFENDANTS' AND COUNTERCLAIM-PLAINTIFF'S SECOND SET OF INTERROGATORIES (NOS. 15-25) dated October 26, 2015 (with verification page dated October 26, 2015) |
| 749 BOX 3 | | | Jeff Ohai | NO | Deposition of Jeffrey Ohai September 16, 2015; Exhibit 19; Winter 2008-2009 Catalog of Barn Light Electric |
| 750 BOX 3 | | | Jeff Ohai | NO | Deposition of Jeffrey Ohai September 16, 2015; Exhibit 20; Barn Light Electric 2010 Catalog |
| 751 BOX 3 | | | David McAdam | NO | Deposition of David McAdam September 22, 2015; Exhibit 10; Bold Array Project Planner |
| 752 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 1; Top 24 Report |
| 753 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 2; Assembly and Installation Instructions |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 754 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 3; Drawings of Light Fixture |
| 755 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 4; Drawings of Light Parts |
| 756 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 5; Employee List |
| 757 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 6; Print Out from Barn Light Electric website |
| 758 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 7; Print Out from Barn Light Electric website |
| 759 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 8; Factory Inspection Report |
| 760 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 9; Emails to and from Michael Schultz |
| 761 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 10; Email  from John LaCorte |
| 762 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 11; Email  re: top 24 Report |
| 763 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 12; Print Out from Barn Light Electric website |
| 764 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 13; Photographs of Light Fixtures |
| 765 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 14; Print out of The Light Choice |
| 766 BOX 3 | | | Michael Schultz, Donna Scott | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 15; Email from Michael Schultz to Donna Scott |
| 767 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 16; Product specification sheet |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 768 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 17; Email from Michael Schultz to Drew Anema |
| 769 BOX 3 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 18; Shades for Sale |
| 770 BOX 4 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 19; Top 24 Report |
| 771 BOX 4 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 20; Agreement |
| 772 BOX 4 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 21; Termination Letter |
| 773 BOX 4 | | | Michael Schultz | R, UP | Deposition of Michael Schultz September 29, 2015; Exhibit 22; Employment Memorandum |
| 774 BOX 4 | | | Michael Schultz | NO | Deposition of Michael Schultz September 29, 2015; Exhibit 23; Letter re: Barnlight Originals |
| 775 BOX 4 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 1; Sales Receipt |
| 776 BOX 4 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 2; Order Info |
| 777 BOX 4 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 3; Photographs of boxes |
| 778 BOX 4 | | | William Sanders, David McAdam | NO | Deposition of William Sanders October 1, 2015; Exhibit 4; Photographs of light fixtures |
| 779 BOX 4 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 5; Print out of Barn Light Electric website |
| 780 BOX 4 | | | William Sanders | NO | Deposition of William Sanders October 1, 2015; Exhibit 6; Print out of Barn Light Electric website |
| 781 BOX 4 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 2; Order Info |
| 782 BOX 4 | | | Trey Solms | R, UP | Deposition of Trey Solms October 8, 2015; Exhibit 3; Sales Receipt |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 783 BOX 4 | | | Trey Solms | R , UP | Deposition of Trey Solms October 8, 2015; Exhibit 4; Photographs of Lighting Fixtures |
| 784 BOX 4 | | | Trey Solms, Michael Schultz | R , UP | Deposition of Trey Solms October 8, 2015; Exhibit 5; Affidavit of Christopher Butler Internet Archive |
| 785 BOX 4 | | | Trey Solms | R , UP | Deposition of Trey Solms October 8, 2015; Exhibit 6; Email to Trey Solms re: Top 24 Products |
| 786 BOX 4 | | | Trey Solms, Bryan Scott, Donna Scott | R , UP | Deposition of Trey Solms October 8, 2015; Exhibit 8; Email to Trey Solms re: Supplier Product Codes |
| 787 BOX 4 | | | Trey Solms | R , UP | Deposition of Trey Solms October 8, 2015; Exhibit 9; The Classic Light |
| 788 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 7; Logo Comparison |
| 789 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 8; Logo Comparison |
| 790 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 10; Purchase Order |
| 791 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 11; Purchase Order |
| 792 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 12; Purchase Order |
| 793 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 13; Purchase Order |
| 794 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 14; Purchase Order |
| 795 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 15; Purchase Order |
| 796 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 16; Purchase Order |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 797 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 17; Email Donna Scott to Lauren Profeta |
| 798 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 18; Email to Donna Scott |
| 799 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 19; Email from Donna Scott |
| 800 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 20; Email to Donna Scott |
| 801 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 21; Email to Donna Scott |
| 802 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 22; Email from Donna Scott to Lauren Profeta |
| 803 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 23; Email from Donna Scott |
| 804 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 24; Email to Donna Scott |
| 805 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 25; Email to Donna Scott |
| 806 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 26; Email from Donna Scott |
| 807 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 27; Text Conversation with Donna Scott |
| 808 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 28; Email from Donna Scott |
| 809 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 29; Email to Donna Scott |
| 810 BOX 4 | | | Donna Scott | NO | Deposition of Donna Scott October 5, 2015; Exhibit 18; Email to Donna Scott |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 811 BOX 4 | | | Donna Scott, Shawn Best, Lauren Mitchell | H | Deposition of Donna Scott October 5, 2015; Exhibit 30; Email to Lauren Mitchell |
| 812 BOX 4 | | | Donna Scott, Shawn Best | R, UP | Deposition of Donna Scott October 5, 2015; Exhibit 33; Email to Donna Scott |
| 813 BOX 4 | | | Bryan Scott | R | Deposition of Bryan Scott of October 6, 2015; Exhibit 9; Letter Anderson to Fernandez |
| 814 BOX 4 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | Deposition of Bryan Scott of October 6, 2015; Exhibit 18; Email from Bryan Scott |
| 815 BOX 4 | | | Katie Schilling | A, I | Deposition of Katie Schilling October 7, 2015; Exhibit 13; Internet Advertisement |
| 816 BOX 4 | | | Katie Schilling | A, I | Deposition of Katie Schilling October 7, 2015; Exhibit 14; Page from Barn Light Electric website |
| 817 BOX 4 | | | Bryan Scott | R, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 3; Notice of Abandonment |
| 818 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 4; Trademark Reg. No. 3723964 |
| 819 BOX 4 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 5; Petition to Revive |
| 820 BOX 4 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 6; Purchase Order |
| 821 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 7; Trademark Reg. No. 4722667 |
| 822 BOX 4 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 8; Page from Barn Light Electric website |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 823 BOX 4 | | | Bryan Scott | R, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 9; Page from Barn Light Electric blog |
| 824 BOX 4 | | | Bryan Scott | R, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 10; Page from Barn Light Electric blog |
| 825 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 11; Trademark Reg. No. 3748277 |
| 826 BOX 4 | | | Bryan Scott | A, UD, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 12; Logo Comparison |
| 827 BOX 4 | | | Bryan Scott | R, A, UD, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 13; Logo Comparison |
| 828 BOX 4 | | | Bryan Scott | R, A, UD, UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 14; Logo Comparison |
| 829 BOX 4 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 15; Affidavit of Christopher Butler |
| 830 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 16; Trademark Reg. No. 4,489,514 |
| 831 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 17; Trademark Reg. No. 4464241 |
| 832 BOX 4 | | | Bryan Scott | UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 18; Print out from Barn Light Electric website |
| 833 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 19; Defendants' Second Amended Counterclaims |
| 834 BOX 4 | | | Bryan Scott | UP | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 20; Page from Barn Light Electric website |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 835 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 21; Page from Barn Light Electric website |
| 836 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 22; Page from Hi-Lite Mfg. website |
| 837 BOX 4 | | | Bryan Scott | R | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 23; Cut Sheet for Warehouse Shade Collection |
| 838 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 24; Plaintiff's Responses to First Set of Interrogatories |
| 839 BOX 4 | | | Bryan Scott | NO | 30(b)(6) Deposition of Barn Light Electric October 13, 2015; Exhibit 25; Defendants' First Request for Production |
| 840 BOX 4 | | | David McAdam | R, UP | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 5; Sales Receipt |
| 841 BOX 4 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 15; Email from David McAdam |
| 842 BOX 4 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 16; Email from David McAdam |
| 843 BOX 4 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 17; Email from Bryan Scott to David McAdam |
| 844 BOX 4 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 30; Email from David McAdam |
| 845 BOX 4 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 31; Email to David McAdam |
| 846 BOX 4 | | | David McAdam | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 32; Bold Array Project Planner |
| 847 BOX 4 | | | David McAdam | R | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 5; Sales Receipt |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 848 BOX 4 | | | Jeff Ohai | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 8; Logo Designs |
| 849 BOX 4 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit  9;  Email from Jason Kilp to David McAdam |
| 850 BOX 4 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 2; Reference Manual on Scientific Evidence |
| 851 BOX 4 | | | Jeffrey Stec | H | Deposition of Jeffrey Stec October 20, 2015; Exhibit 3; Expert Report of Jeffrey Stec |
| 852 BOX 4 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 4; Print out from Barn Light Electric website |
| 853 BOX 4 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 5; Print out from Barnlight Originals website |
| 854 BOX 4 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 6; Print out from Barn Light Electric website |
| 855 BOX 4 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 7; Print out from Barnlight Originals website |
| 856 BOX 4 | | | Jeffrey Stec | H | Deposition of Jeffrey Stec October 20, 2015; Exhibit 8; Signed and redacted portions of Black &Decker expert report |
| 857 BOX 4 | | | Jeffrey Stec | NO | Deposition of Jeffrey Stec October 20, 2015; Exhibit 2 |
| 858 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 1; Subpoena |
| 859 BOX 4 | | | Michael Karaban | H | Deposition of Michael Karaban October 23, 2015; Exhibit 2; Report |
| 860 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 3; Trademark Reg. 4722667 |
| 861 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 4; Trademark Reg. 3748277 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 862 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 5; Trademark Reg. 3723964 |
| 863 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 6; McCarthy on Trademarks 19:36 |
| 864 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 7; McCarthy on Trademarks 19:38 |
| 865 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 8; Trademark Reg. No. 4464241 |
| 866 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 9; Trademark Reg. 4489514 |
| 867 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 10; McCarthy on Trademarks 23:45 |
| 868 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 11; Logo Comparisons |
| 869 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 12; Logo Comparisons |
| 870 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 13; Logo Comparisons |
| 871 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 14; Page from Barnlight Originals |
| 872 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 15; Page from Barn Light Electric website |
| 873 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 16; Definition of Original |
| 874 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 17; Definition of Authentic |
| 875 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 18; Trademark File History for Reg. No. 4464241 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 876 BOX 4 | | | Michael Karaban | NO | Deposition of Michael Karaban October 23, 2015; Exhibit 19; Page from Barn Light Electric website |
| 877 BOX 4 | | | Eli Seggev | H | Deposition of Eli Seggev October 26, 2015; Exhibit 1; Declaration of Dr. Eli Seggev October 16, 2015 |
| 878 BOX 4 | | | Eli Seggev | H | Expert Report of Dr. Eli Seggev dated October 16, 2015 (with exhibits) |
| 879 BOX 4 | | | Stanley P. Stephenson | H | Deposition of Stanley P. Stephenson October 28, 2015; Exhibit 2; Report on Economic Damages dated September 18, 2015 |
| 880 BOX 4 | | | Stanley P. Stephenson | H | Deposition of Stanley P. Stephenson October 28, 2015; Exhibit 14; Rebuttal of September 18, 2015 Expert Report of John G. Plumpe by Stanley P. Stephenson, Ph.D. |
| 881 BOX 4 | | | Stanley P. Stephenson | H | Report on Economic Damages by Stanley P. Stephenson, Ph.D. with Exhibits dated September 18, 2015 |
| 882 BOX 4 | | | Stanley P. Stephenson | H | Rebuttal of September 18, 2015 Expert Report of John G. Plumpe by Stanley P. Stephenson, Ph.D. dated October 8, 2015 with Exhibits |
| 883 BOX 4 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 1; Subpoena |
| 884 BOX 4 | | | John G. Plumpe | H | Deposition of John G. Plumpe of October 21, 2015; Exhibit 2; Rebuttal Expert Report of John G. Plumpe of October 16, 2015 |
| 885 BOX 4 | | | John G. Plumpe | H | Deposition of John G. Plumpe of October 21, 2015; Exhibit 3; Report on Economic Damages by Stanley P. Stephenson date September 18, 2015 |
| 886 BOX 4 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 4; Pages from Barn Light Electric website with colored tabs |
| 887 BOX 4 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 5; Defendant's Response to Plaintiff's Third Set of Interrogatories |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 888 BOX 4 | | | John G. Plumpe | NO | Deposition of John G. Plumpe of October 21, 2015; Exhibit 6; Google Analytics |
| 889 BOX 4 | | | John G. Plumpe | H | Deposition of John G. Plumpe of October 21, 2015; Exhibit 7; Expert Report of John G. Plumpe September 18,2015 |
| 890 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES dated December 30, 2014 |
| 891 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS dated May 20, 2015 |
| 892 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANT HI-LITE MANUFACTURING COMPANY, INC.'S RESPONSES TO PLAINTIFF'S SECOND SET OF INTERROGATORIES dated July 22, 2015 |
| 893 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' SUPPLEMENTAL RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES July 29, 2015 |
| 894 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSE TO PLAINTIFF'S THIRD SET OF INTERROGATORIES dated September 9, 2015 |
| 895 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSE TO PLAINTIFF'S FOURTH SET OF INTERROGATORIES dated September 21, 2015 |
| 896 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S SECOND REQUESTS FOR ADMISSIONS dated September 21, 2015 |
| 897 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSES TO PLAINTIFF'S THIRD REQUESTS FOR ADMISSIONS dated  October 26, 2015 |
| 898 BOX 4 | | | Jeff Ohai, David McAdam | NO | DEFENDANTS' RESPONSE TO PLAINTIFF'S FIFTH SET OF INTERROGATORIES dated October 26, 2015 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 899 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 1; Subpoena |
| 900 BOX 4 | | | Josh Nolan, Jeff Ohai | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 1-A; Barnlight Originals-Icon Legend approval, dated 4/24/13 |
| 901 BOX 4 | | | Josh Nolan, Jeff Ohai | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 1-B; Document production by Bold Array in response to Plaintiff Barn Light Electric's subpoena |
| 902 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 2; Bold Array Project Planner |
| 903 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit  3; E-mail chain between David McAdam and Josh Nolan, dated 9/11/12 |
| 904 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 4; E-mail chain between David McAdam and Josh Nolan, dated 2/1/13 |
| 905 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 5; E-mail chain between David McAdam and Josh Nolan, dated 2/18/13 |
| 906 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 6; E-mail from Jason Kilp to David McAdam, dated 10/1/12; logo designs |
| 907 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 7; E-mail from Jason Kilp to David McAdam, dated 10/29/12; logo designs |
| 908 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 8; Email from Josh Nolan to David McAdam dated 02/18/2013 |
| 909 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 9; E-mail chain from Sabrina Castillo to Jason Kilp and others, dated 3/4/13 |
| 910 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 10; E-mail from Josh Nolan to Matios Berhe, dated 11/9/12 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 911 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 11; E-mail from Jason Kilp to Matios Berhe, dated 11/26/12 |
| 912 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 12; E-mail from Jason Kilp to Matios Berhe, dated 12/19/12;  Homepage Revisions |
| 913 BOX 4 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 14; E-mail chain between Jason Kilp and George Gonzales, dated 4/17/13 |
| 914 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 17; E-mail chain between Josh Nolan and Matios Berhe, dated 11/6/12 |
| 915 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 19; E-mail from Matios Berhe to Josh Nolan, dated 11/13/12 |
| 916 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 20; E-mail chain between Matios  Berhe and Sabrina Castillo, dated 11/26/12 |
| 917 BOX 4 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 24; E-mail chain between Josh Nolan and David McAdam, dated 2/15/13 |
| 918 BOX 4 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 25; E-mail chain between George Gonzales and Josh Nolan, dated 8/5/13 |
| 919 BOX 4 | | | Josh Nolan, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 26; E-mail chain between George Gonzales and Sabrina Castillo,  dated 9/26/13 |
| 920 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 28; E-mail from Matios Berhe to Ryan Fulton, dated 1/8/13 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 921 BOX 4 | | | Josh Nolan, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 31; E-mail chain between Josh Nolan and George Gonzales, dated 12/2/13 |
| 922 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 35; E-mail from Jason Kilp to David McAdam, dated 10/25/12; logo designs |
| 923 BOX 4 | | | Josh Nolan, David McAdam, George Gonzales | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 40; E-mail chain between Josh Nolan and George Gonzales and David McAdam, 14 dated 5/1/13 |
| 924 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 43; E-mail chain between Josh Nolan and David McAdam, dated 7/22/13 |
| 925 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 47; E-mail from Matios Berhe to Josh Nolan, dated 11/8/12; Product list |
| 926 BOX 4 | | | Josh Nolan | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 49; E-mail from Matios Berhe to Jason Kilp, dated 12/18/12 |
| 927 BOX 4 | | | Josh Nolan, David McAdam | NO | Deposition of Josh Nolan September 25, 2015; Exhibit 51; E-mail chain between David McAdam and Josh Nolan, dated 9/11/12 |
| 928 BOX 4 | | | Bryan Scott, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 10; Email Donna Scott to Bryan Scott |
| 929 BOX 4 | | | Bryan Scott, Jeff Ohai, David McAdam, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 11; Email David McAdam to Donna Scott |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 930 BOX 4 | | | Bryan Scott, Jeff Ohai, David McAdam, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 13; Email Jeff Ohai to Donna Scott |
| 931 BOX 4 | | | David McAdam, Bryan Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 14; Email David McAdam to Bryan Scott |
| 932 BOX 4 | | | David McAdam, Bryan Scott, Donna Scott | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 15; Email Donna Scott to David McAdam |
| 933 BOX 4 | | | Donna Scott, Bryan Scott, David McAdam | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 16; Email David McAdam to Donna Scott |
| 934 BOX 4 | | | Michael Schultz, Bryan Scott, Donna Scott, Trey Solms, Stephanie Reis | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 17; Email Top 24 Products |
| 935 BOX 4 | | | Bryan Scott, Trey Solms, Donna Scott, Mark Leathlean | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 18; Email Bryan Scott to David Neal |
| 936 BOX 4 | | | Bryan Scott, Michael Schultz, John LaCorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 19; Email John Lacorte to Bryan Scott and Michael Schultz |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 937 BOX 4 | | | Bryan Scott, John Lacorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 20; Email John Lacorte to Bryan Scott |
| 938 BOX 4 | | | Bryan Scott, John Lacorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 21; Email John Lacorte to Bryan Scott |
| 939 BOX 4 | | | Donna Scott, John Lacorte | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 22; Email John Lacorte to Donna Scott |
| 940 BOX 4 | | | Donna Scott, John Lacorte, Bryan Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 23; Email John Lacorte to Donna Scott |
| 941 BOX 4 | | | Bryan Scott, Trey Solms, Donna Scott, Mark Leathlean, Tyler Schilling, Jon Cabrera | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 24; Email Bryan Scott to Trey Solms |
| 942 BOX 4 | | | Bryan Scott, Trey Solms, Donna Scott, Mark Leathlean, Stephanie Reis, Michael Koller, Ashley Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 25; Staff Meeting Notes |
| 943 BOX 4 | | | Bryan Scott, Donna Scott, Katie Schilling, Betty-Lynne Leary | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 26; Email to Bryan and Donna Scott |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 944 BOX 4 | | | Bryan Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 27; Email to Bryan Scott |
| 945 BOX 4 | | | David McAdam, Donna Scott, Bryan Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 28; Email from David McAdam to Donna Scott |
| 946 BOX 4 | | | David McAdam, Bryan Scott | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 29; Email from Bryan Scott to David McAdam |
| 947 BOX 4 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 30; Email to Bryan Scott/ Donna Scott/Trey Solms |
| 948 BOX 4 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 31; Employment Agreement |
| 949 BOX 4 | | | Bryan Scott, Donna Scott, Trey Solms | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 32; Motion to Tax Costs |
| 950 BOX 4 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 33; Document Examination and Handwriting Analysis |
| 951 BOX 4 | | | Bryan Scott, Donna Scott, Trey Solms, Jan Leach | NO | Deposition of Bryan Scott of October 13, 2015; Exhibit 34; Signature and Handwriting Samples |
| 952 BOX 4 | | | Bryan Scott, Donna Scott | NO | Plaintiff's and Third-Party Defendants' Supplemental Responses to Counterclaim Plaintiff's First Set of Interrogatories (Nos. 9 and 10) dated February 12, 2015 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 953 BOX 4 | | | | | Removed |
| 954 BOX 4 | | | Bryan Scott, Jeff Ohai | NO | Deposition of Bryan Scott of October 6, 2015; Exhibit 6; Photograph of two piece extended coupler |
| 955 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 1; Deposition Subpoena |
| 956 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 2; Front Line SEO Case Study |
| 957 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 3; E-mail dated 12-5-12 to Matios Berhe from Ryan F. |
| 958 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 4; E-mail dated 11-26-13 to George Gonzales from Jenny Galvan |
| 959 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 5; E-mail dated 12-2-13 to George Gonzales from David McAdam |
| 960 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 6; E-mail dated 12-2-13 to George Gonzales from Josh Nolan |
| 961 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | R, UP | Deposition of George Gonzales October 16, 2015; Exhibit 7; E-mail dated 12-2-13 to David McAdam from George Gonzales |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 962 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 8; E-mail dated 12-4-13 to Jenny Galvan from George Gonzales |
| 963 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 9; E-mail dated 12-10-13 to Dan Lau from George Gonzales |
| 964 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | R, UP | Deposition of George Gonzales October 16, 2015; Exhibit 10; E-mail dated 12-10-13 to Josh Nolan from George Gonzales |
| 965 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 11; E-mail dated 12-16-13 to Jenny Galvan from David McAdam |
| 966 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 12; E-mail dated 1-6-14 to George Gonzales from David McAdam |
| 967 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai, Wesley Johnson | NO | Deposition of George Gonzales October 16, 2015; Exhibit 13; E-mail dated 1-10-14 to George Gonzales from Wesley Johnson |
| 968 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 14; E-mail dated 1-16-14 to Front Line SEO from George Gonzales |
| 969 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 15; E-mail dated 2-11-14 to Jenny Galvan from George Gonzales |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 970 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 16; Hand Drawn Diagram |
| 971 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 17; E-mail dated 4-17-14 to George Gonzales from SEO |
| 972 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 18; E-mail dated 3-12-14 to David McAdam from George Gonzales |
| 973 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 19; E-mail dated 4-15-14 to seo@barnlightoriginals.com from George Gonzales |
| 974 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 20; Google Adwords Proposal |
| 975 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 21; E-mail dated 4-18-14 to George Gonzales from Marlone De Guzman |
| 976 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 22; E-mail dated 7-30-14 seo@barnlightoriginals.com from Jenny Galvan |
| 977 BOX 4 | | | George Gonzales, David McAdam, Jeff Ohai | NO | Deposition of George Gonzales October 16, 2015; Exhibit 23; E-mail dated 3-3-14 to Josh Nolan from George Gonzales |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 978 BOX 4 | | | Stanley P. Stephenson | F,  A, BE, H | Deposition of Stanley P. Stephenson October 28, 2015; Exhibit 15; Spreadsheet of Expenses |
| 979 BOX 4 | | | Trey Solms, David McAdam | R, UP | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 26; Email Trey Solms to David McAdam |
| 980 BOX 4 | | | David McAdam, Jeff Ohai | NO | 30(b)(6) Deposition of Hi-Lite Mfg. October 14, 2015; Exhibit 29; Email Trey Solms to David McAdam |
| 981 BOX 4 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 5; Project Planner |
| 982 BOX 4 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 6; Bold Array Document |
| 983 BOX 4 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 7; Bold Array Document |
| 984 BOX 4 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 8; Bold Array Document |
| 985 BOX 4 | | | Jeff Ohai, David McAdam | NO | 30(b)(6) Deposition of Barnlight Originals; Exhibit 9; Bold Array Document |
| 986 BOX 4 | | | | | Removed |
| 987 BOX 4 | | | | | Removed |
| 988 BOX 4 | | | | | Removed |
| 989 BOX 4 | | | | | Removed |
| 990 BOX 4 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 991 BOX 4 | | | Shawn Best, Michael Koller, Bryan Scott, Donna Scott | R, UP | PDM Vault, BAI_0001091 -BAI_0001092 |
| 992 BOX 4 | | | | | Removed |
| 993 BOX 4 | | | | | Removed |
| 994 BOX 4 | | | | | Removed |
| 995 BOX 4 | | | | | Removed |
| 996 BOX 4 | | | | | Removed |
| 997 BOX 4 | | | | | Removed |
| 998 BOX 4 | | | Ashley Scott, Shawn Best | R, H | Bowie, BAI_0001437 |
| 999 BOX 4 | | | | | Removed |
| 1000 BOX 4 | | | Shawn Best, Bryan Scott, Donna Scott, Tracey McCain, Michael Koller, Mark Leathlean | R, UP | Contract Engineering, BAI_0001752 - BAI_0001753 |
| 1001 BOX 4 | | | Donna Scott, Shawn Best | R | Did You Guys Want to Come Down and Meet Today?, BAI_0001760 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1002 BOX 4 | | | | | Removed |
| 1003 BOX 4 | | | | | Removed |
| 1004 BOX 4 | | | | | Removed |
| 1005 BOX 4 | | | | | Removed |
| 1006 BOX 4 | | | | | Removed |
| 1007 BOX 4 | | | | | Removed |
| 1008 BOX 4 | | | | | Removed |
| 1009 BOX 4 | | | | | Removed |
| 1010 BOX 4 | | | | | Removed |
| 1011 BOX 4 | | | Shawn Best, Scott Dodson | R, H | Meeting, BAI_0002114 |
| 1012 BOX 4 | | | | | Removed |
| 1013 BOX 4 | | | | | Removed |
| 1014 BOX 4 | | | | | Removed |
| 1015 BOX 4 | | | Donna Scott, Shawn Best | R, UP | New Gooseneck Arm Marketing, BAI_0002252-BAI_0002253 |
| 1016 BOX 4 | | | | | Removed |
| 1017 BOX 4 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1018 BOX 4 | | | | | Removed |
| 1019 BOX 4 | | | | | Removed |
| 1020 BOX 4 | | | | | Removed |
| 1021 BOX 4 | | | Shawn Best, Donna Scott | R, UP | Solid Works Vault, BAI_0002842, BAI_0002845 |
| 1022 BOX 4 | | | | | Removed |
| 1023 BOX 4 | | | | | Removed |
| 1024 BOX 4 | | | | | Removed |
| 1025 BOX 4 | | | | | Removed |
| 1026 BOX 4 | | | | | Removed |
| 1027 BOX 4 | | | | | Removed |
| 1028 BOX 4 | | | | | Removed |
| 1029 BOX 4 | | | Bryan Scott, Shawn Best, Michael Schultz, Michael Koller, Donna Scott, Ashley Scott | R, UP | Solid Works Vault, BAI_0003196 |
| 1030 BOX 4 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1031 BOX 4 | | | | | Removed |
| 1032 BOX 4 | | | | | Removed |
| 1033 BOX 4 | | | | | Removed |
| 1034 BOX 4 | | | | | Removed |
| 1035 BOX 4 | | | | | Removed |
| 1036 BOX 4 | | | | | Removed |
| 1037 BOX 4 | | | | | Removed |
| 1038 BOX 4 | | | | | Removed |
| 1039 BOX 4 | | | Katie Fredericks, Michael Schultz, Mark Leathlean, Holly Ficker, Johnny Bragg, Trey Solms, Donna Scott, Bryan Scott, Shawn Best | R, UP | Austin New Product Development Sheet, BAI_0003536-BAI_0003538 |
| 1040 BOX 4 | | | Shawn Best, Bryan Scott, Michael Schultz, John LaCorte | R, UP | BAI Follow-Up, BAI_0003553 - BAI_0003554 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1041 BOX 4 | | | | | Removed |
| 1042 BOX 4 | | | | | Removed |
| 1043 BOX 4 | | | | | Removed |
| 1044 BOX 4 | | | | | Removed |
| 1045 BOX 4 | | | | | Removed |
| 1046 BOX 4 | | | Shawn Best, Lauren Mitchell, Donna Scott, Katie Fredericks | R, UP | BLE Renderings, BAI_0003615 |
| 1047 BOX 4 | | | | | Removed |
| 1048 BOX 4 | | | | | Removed |
| 1049 BOX 4 | | | Katie Fredericks, Shawn Best, Michael Schultz, Donna Scott, Bryan Scott | R, UP | CGU Units, BAI_0003682 -BAI_0003694 |
| 1050 BOX 4 | | | | | Removed |
| 1051 BOX 4 | | | | | Removed |
| 1052 BOX 4 | | | | | Removed |
| 1053 BOX 4 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1054 BOX 4 | | | | | Removed |
| 1055 BOX 4 | | | | | Removed |
| 1056 BOX 4 | | | | | Removed |
| 1057 BOX 5 | | | | | Removed |
| 1058 BOX 5 | | | | | Removed |
| 1059 BOX 5 | | | John LaCorte, Shawn Best, Bryan Scott | R, UP | Engineering Services, BAI_0004258 - BAI_0004260 |
| 1060 BOX 5 | | | | | Removed |
| 1061 BOX 5 | | | | | Removed |
| 1062 BOX 5 | | | | | Removed |
| 1063 BOX 5 | | | | | Removed |
| 1064 BOX 5 | | | | | Removed |
| 1065 BOX 5 | | | | | Removed |
| 1066 BOX 5 | | | | | Removed |
| 1067 BOX 5 | | | | | Removed |
| 1068 BOX 5 | | | | | Removed |
| 1069 BOX 5 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1070 BOX 5 | | | | | Removed |
| 1071 BOX 5 | | | | | Removed |
| 1072 BOX 5 | | | Shawn Best, Tracey McCain, Michael Schultz | R, UP, H | ECO-0031: Outback Warehouse Shade for Initial Release, BAI_0004608 -BAI_0004617 |
| 1073 BOX 5 | | | | | Removed |
| 1074 BOX 5 | | | | | Removed |
| 1075 BOX 5 | | | | | Removed |
| 1076 BOX 5 | | | | | Removed |
| 1077 BOX 5 | | | | | Removed |
| 1078 BOX 5 | | | | | Removed |
| 1079 BOX 5 | | | John LaCorte, Shawn Best, Donna Scott, Bryan Scott | R, UP, H | Medium & High Bay Shade, BAI_0006498-BAI_0006500 |
| 1080 BOX 5 | | | | | Removed |
| 1081 BOX 5 | | | | | Removed |
| 1082 BOX 5 | | | | | Removed |
| 1083 BOX 5 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1084 BOX 5 | | | | | Removed |
| 1085 BOX 5 | | | | | Removed |
| 1086 BOX 5 | | | | | Removed |
| 1087 BOX 5 | | | | | Removed |
| 1088 BOX 5 | | | | | Removed |
| 1089 BOX 5 | | | | | Removed |
| 1090 BOX 5 | | | Michael Schultz, Shawn Best, Bryan Scott, Mark Leathlean | R, UP | VISIT, BAI_0008096-BAI_0008097 |
| 1091 BOX 5 | | | | | Removed |
| 1092 BOX 5 | | | | | Removed |
| 1093 BOX 5 | | | | | Removed |
| 1094 BOX 5 | | | | | Removed |
| 1095 BOX 5 | | | | | Removed |
| 1096 BOX 5 | | | | | Removed |
| 1097 BOX 5 | | | | | Removed |
| 1098 BOX 5 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1099 BOX 5 | | | | | Removed |
| 1100 BOX 5 | | | | | Removed |
| 1101 BOX 5 | | | Shawn Best, John LaCorte, Bryan Scott | R, UP | Engineering Services, BAI_0011407 - BAI_0011410 |
| 1102 BOX 5 | | | | | Removed |
| 1103 BOX 5 | | | Scott Dodson, Shawn Best, Donna Scott, Bryan Scott | R, UP | Reminder for Top 24, including attached spreadsheet, BAI_0014286 -BAI_0014287 |
| 1104 BOX 5 | | | Katie Fredericks, Michael Schultz, Mark Leathlean, Holly Ficker, Tracey McCain, Johnny Bragg, Bryan Scott, Donna Scott, Shawn Best, Trey Solms | R, UP | TOP 5 First Quarter 2012, including attached spreadsheet, BAI_0015876-BAI_0015878 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1105 BOX 5 | | | Katie Fredericks, Shawn Best, Michael Schultz, Donna Scott, Bryan Scott | R, UP | Update Corrected Shade Sheet BLE Shade and Mold PN's with Hyperlinks, including attached spreadsheet, BAI_0016001-BAI_0016002 |
| 1106 BOX 5 | | | | | Removed |
| 1107 BOX 5 | | | | | Removed |
| 1108 BOX 5 | | | | | Removed |
| 1109 BOX 5 | | | Donna Scott, Shawn Best | R, UP | Email from Donna Scott to Shawn Best, Subject: New gooseneck arm marketing; BAI_0001039 |
| 1110 BOX 5 | | | | | Removed |
| 1111 BOX 5 | | | | | Removed |
| 1112 BOX 5 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2008-2009 BLE color catalog |
| 1113 BOX 5 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2008-2009 BLE black and white catalog, BLE0116052-BLE0116075 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1114 BOX 5 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2010 BLE color catalog, BLE0116076-BLE0116155 |
| 1115 BOX 5 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2012 BLE color catalog, BLE0116156-BLE0116192 |
| 1116 BOX 5 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | 2013 BLE color catalog, BLE0116193-BLE0116210 |
| 1117 BOX 5 | | | Bryan Scott, Donna Scott, David McAdam, Jeff Ohai | NO | BLE website printout from 09/09/2015 BLE0116211-BLE0118289. |
| 1118 BOX 5 | | | Bryan Scott, Donna Scott, Katie Schilling, Lauren Mitchell | NO | BLE Winter 2008-2009 catalog; BLE0138701-BLE0139202 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1119 BOX 5 | | | David McAdam, Wesley Johnson, Bryan Scott, Donna Scott | A, R, UD, UP | Screen Shots of http://blog.barnlightelectric.com<br><br>http://blog.barnlightelectric.com/professionals-corner-barn-light-originals-make-texas-sized-statement-on-new-home/<br><br>http://blog.barnlightelectric.com/shallow-bowl-warehouse-shade-adds-whimsical-touch-to-cafe/<br><br>http://blog.barnlightelectric.com/original-barn-lighting-originals-for-modern-farmhouse/<br><br>http://blog.barnlightelectric.com/rustic-chandeliers-add-bit-of-elegance-to-ny-horse-barn/ |
| 1120 BOX 5 | | | David McAdam, Wesley Johnson, Bryan Scott, Donna Scott | A, R, UD, UP | Screen Shots of http://blog.barnlightelectric.com |
| 1121 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0002363; PO0009093 |
| 1122 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0002878; BLE0125428 |
| 1123 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0011612; PO0001832 |
| 1124 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0001472; PO0009156 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1125 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order PO0010359; BLE0125220 |
| 1126 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0047782; PO0009140 |
| 1127 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0011708; PO0009195 |
| 1128 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Barn Light Electric Purchase Order BLE0078040; BLE0126071 |
| 1129 BOX 5 | | | | | Removed |
| 1130 BOX 5 | | | | | Removed |
| 1131 BOX 5 | | | | | Removed |
| 1132 BOX 5 | | | Bryan Scott, Donna Scott | R, UP | Purchase Order; PO 0003207 |
| 1133 BOX 5 | | | | | Removed |
| 1134 BOX 5 | | | | | Removed |
| 1135 BOX 5 | | | | | Removed |
| 1136 BOX 5 | | | | | Removed |
| 1137 BOX 5 | | | | | Removed |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1138 BOX 5 | | | | | Removed |
| 1139 BOX 5 | | | | | Removed |
| 1140 BOX 5 | | | | | Removed |
| 1141 BOX 5 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP | The Original Vintage Style Bulb; BLO0259774 |
| 1142 BOX 5 | | | Jeffrey Ohai, David McAdam, Bryan Scott, Donna Scott | R, UP | Rejuvenation catalog; BLO0259775 – BLO0259862 |
| 1143 BOX 5 | | | Jeffrey Ohai | UP, LP | Hi-Lite estimated profit margin; BLO0258352 |
| 1144 BOX 5 | | | Jeffrey Ohai, Dorothy Ohai | NO | Hi-Lite financial statements 2016; BLO0257615 – BLO0257636 |
| 1145 BOX 5 | | | Jeffrey Ohai, Dorothy Ohai | NO | Hi-Lite financial statements 2015; BLO0259704 – BLO0259714 |
| 1146 BOX 5 | | | Jeffrey Ohai, Dorothy Ohai | NO | Hi-Lite Tax Return 2013; BLO0259586 – BLO0259621 |
| 1147 BOX 5 | | | Jeffrey Ohai, Dorothy Ohai | NO | Hi-Lite Tax Return 2014; BLO0259622 – BLO0259656 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1148 BOX 5 | | | Jeffrey Ohai, Dorothy Ohai | NO | Hi-Lite Tax Return 2015; BLO0259657 – BLO0259694 |
| 1149 BOX 5 | | | Jeffrey Ohai | NO | Barnlight Originals Tax Return 2015; BLO0259715 – BLO0259747 |
| 1150 BOX 5 | | | | | Removed |
| 1151 BOX 5 | | | | | Removed |
| 1152 BOX 5 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | NO | Hi-Lite Catalog RLM |
| 1153 BOX 5 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | NO | Hi-Lite Catalog 203 |
| 1154 BOX 5 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | NO | Hi-Lite Catalog 205 |
| 1155 BOX 5 | | | Jeffrey Ohai, David McAdam, Donna Scott, Bryan Scott | NO | Hi-Lite Catalog 208 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Plaintiffs' Objections | Description of Exhibit |
|---|---|---|---|---|---|
| 1156 BOX 5 | | | Bryan Scott, Donna Scott, Trey Solms | R, UP | Purchase Orders (see the following 1,312 purchase orders listed below) |
| 1157 | | | Jeffrey Ohai; Stanley Stephenson | NO | Barnlight Originals Bank records; BLO0262773 – BLO0262807; BLO0259067 – BLO0259327 |
| 1158 | | | Jeffrey Ohai; Stanley Stephenson | NO | Barnlight Originals Check Registers; BLO0262808 – BLO0262824; BLO0258310 – BLO0258351 |
| 1159 | | | Jeffrey Ohai, David McAdam, Stanley Stephenson | NO | Hi-Lite tax returns; BLO0259586 – BLO0259694; BLO0262698 – BLO0262735 |
| 1160 | | | Jeffrey Ohai, Stanley Stephenson | NO | Barnlight Originals Tax Returns; BLO0259715 – BLO0259747; BLO0262736 – BLO0262761 |
| 1161 | | | Jeffrey Ohai, David McAdam, Stanley Stephenson | NO | Hi-Lite financial statements – BLO0259704 – BLO0259714; BLO0262762 – BLO0262772 |
| 1162 | | | Bryan Scott, Donna Scott, Stanley Stephenson | R, UP | Barn Light Electric financials; BLE0139216 – BLE0139239; BLE0139240 – BLE0139263; BLE0139213 |

EXHIBIT 1156 – Purchase Orders (Bryan Scott, Donna Scott, Trey Solms) OBJECTIONS: R, UP
BOX 5

BLE0001804; BLE0001805; BLE0001806; BLE0001810; BLE0001811; BLE0001812; BLE0001814;
BLE0001815; BLE0001816; BLE0001817; BLE0001818; BLE0001819; BLE0001820; BLE0001821;
BLE0001822; BLE0001823; BLE0001824; BLE0001825; BLE0001826; BLE0001827; BLE0001828;
BLE0001829; BLE0001830; BLE0001831; BLE0001832; BLE0001833; BLE0001834; BLE0001835;

BLE0001836; BLE0001837; BLE0001838; BLE0001839; BLE0001840; BLE0001842; BLE0001843;
BLE0001844; BLE0001845; BLE0001846; BLE0001847; BLE0001848; BLE0001849; BLE0001850;
BLE0001851; BLE0001857; BLE0001859; BLE0001861; BLE0001863; BLE0001865; BLE0001868;
BLE0001870; BLE0001872; BLE0001874; BLE0001876; BLE0001880; BLE0001882; BLE0001884;
BLE0001886; BLE0001888; BLE0001890; BLE0001891; BLE0001892; BLE0001893; BLE0001894;
BLE0001896; BLE0001898; BLE0001900; BLE0001902; BLE0001909; BLE0001910; BLE0001911;
BLE0001912; BLE0001913; BLE0001914; BLE0001915; BLE0001916; BLE0001917; BLE0001918;
BLE0001919; BLE0001920; BLE0001921; BLE0001922; BLE0001923; BLE0001924; BLE0001925;
BLE0001942; BLE0001943; BLE0001944; BLE0001953; BLE0001954; BLE0002010; BLE0002011;
BLE0002012; BLE0002013; BLE0002014; BLE0002015; BLE0002016; BLE0002017; BLE0002018;
BLE0002019; BLE0002020; BLE0002021; BLE0002022; BLE0002023; BLE0002024; BLE0002025;
BLE0002026; BLE0002064; BLE0002066; BLE0002068; BLE0002086; BLE0002088; BLE0002280;
BLE0002336; BLE0002505; BLE0002627; BLE0002746; BLE0002772; BLE0002773; BLE0003019;
BLE0003072; BLE0003074; BLE0014070; BLE0014415; BLE0014456; BLE0035803; BLE0043456;
BLE0044202; BLE0044868; BLE0044870; BLE0045589; BLE0045591; BLE0045593; BLE0045595;
BLE0045597; BLE0045598; BLE0045599; BLE0045600; BLE0045601; BLE0045602; BLE0045603;
BLE0045660; BLE0045661; BLE0045662; BLE0045663; BLE0045664; BLE0045665; BLE0045666;
BLE0045667; BLE0045838; BLE0045839; BLE0045840; BLE0045841; BLE0045842; BLE0045843;
BLE0045844; BLE0045845; BLE0045846; BLE0045847; BLE0045848; BLE0045923; BLE0045925;
BLE0045927; BLE0045928; BLE0045929; BLE0045930; BLE0046065; BLE0046801; BLE0046802;
BLE0046803; BLE0047602; BLE0047603; BLE0047605; BLE0047711; BLE0047923; BLE0048300;
BLE0048301; BLE0049087; BLE0049542; BLE0049544; BLE0049697; BLE0049698; BLE0049699;
BLE0049700; BLE0049702; BLE0049704; BLE0049827; BLE0049829; BLE0049929; BLE0049930;
BLE0049931; BLE0049932; BLE0049933; BLE0049934; BLE0049935; BLE0049936; BLE0049937;
BLE0050077; BLE0050079; BLE0050081; BLE0052129; BLE0052190; BLE0052245; BLE0052818;
BLE0052971; BLE0053107; BLE0053270; BLE0053271; BLE0053272; BLE0053273; BLE0053275;
BLE0053277; BLE0053496; BLE0054741; BLE0055285; BLE0056491; BLE0056516; BLE0057196;
BLE0057405; BLE0058013; BLE0058754; BLE0059319; BLE0059320; BLE0060091; BLE0060131;
BLE0061012; BLE0062053; BLE0062344; BLE0063211; BLE0063290; BLE0065375; BLE0068699;
BLE0069505; BLE0072047; BLE0072620; BLE0072622; BLE0072623; BLE0072636; BLE0076274;
BLE0078576; BLE0079386; BLE0086995; BLE0092330; BLE0102999; BLE0103151; BLE0103155;
BLE0103163; BLE0103165; BLE0103172; BLE0103321; BLE0103322; BLE0103323; BLE0103333;
BLE0108851; BLE0108852; BLE0110235; BLE0110237; BLE0110239; BLE0110241; BLE0110243;
BLE0110245; BLE0110247; BLE0110271; BLE0110273; BLE0125153; BLE0125154; BLE0125155;
BLE0125156; BLE0125157; BLE0125158; BLE0125159; BLE0125160; BLE0125161; BLE0125162;
BLE0125163; BLE0125164; BLE0125165; BLE0125166; BLE0125167; BLE0125168; BLE0125169;
BLE0125170; BLE0125171; BLE0125172; BLE0125173; BLE0125174; BLE0125175; BLE0125176;
BLE0125177; BLE0125178; BLE0125179; BLE0125180; BLE0125181; BLE0125182; BLE0125183;
BLE0125184; BLE0125185; BLE0125186; BLE0125187; BLE0125188; BLE0125189; BLE0125190;
BLE0125191; BLE0125192; BLE0125193; BLE0125194; BLE0125195; BLE0125196; BLE0125197;
BLE0125198; BLE0125199; BLE0125200; BLE0125201; BLE0125202; BLE0125203; BLE0125204;
BLE0125205; BLE0125206; BLE0125207; BLE0125208; BLE0125209; BLE0125210; BLE0125211;
BLE0125212; BLE0125213; BLE0125214; BLE0125215; BLE0125216; BLE0125217; BLE0125218;
BLE0125219; BLE0125221; BLE0125222; BLE0125223; BLE0125224; BLE0125225; BLE0125226;
BLE0125227; BLE0125228; BLE0125229; BLE0125230; BLE0125231; BLE0125232; BLE0125233;
BLE0125234; BLE0125235; BLE0125236; BLE0125237; BLE0125238; BLE0125358; BLE0125359;
BLE0125360; BLE0125361; BLE0125362; BLE0125363; BLE0125364; BLE0125365; BLE0125366;
BLE0125367; BLE0125368; BLE0125369; BLE0125370; BLE0125371; BLE0125372; BLE0125373;
BLE0125374; BLE0125375; BLE0125376; BLE0125377; BLE0125378; BLE0125379; BLE0125380;
BLE0125381; BLE0125382; BLE0125383; BLE0125384; BLE0125385; BLE0125386; BLE0125387;
BLE0125388; BLE0125389; BLE0125390; BLE0125391; BLE0125392; BLE0125393; BLE0125394;
BLE0125395; BLE0125396; BLE0125397; BLE0125398; BLE0125399; BLE0125400; BLE0125401;
BLE0125402; BLE0125403; BLE0125404; BLE0125405; BLE0125406; BLE0125407; BLE0125408;
BLE0125409; BLE0125410; BLE0125411; BLE0125412; BLE0125413; BLE0125414; BLE0125415;
BLE0125416; BLE0125417; BLE0125418; BLE0125419; BLE0125420; BLE0125421; BLE0125422;
BLE0125423; BLE0125424; BLE0125425; BLE0125426; BLE0125427; BLE0125428; BLE0125429;

BLE0125430; BLE0125431; BLE0125432; BLE0125433; BLE0125434; BLE0125435; BLE0125436;
BLE0125437; BLE0125438; BLE0125439; BLE0125440; BLE0125441; BLE0125442; BLE0125443;
BLE0125444; BLE0125445; BLE0125446; BLE0125447; BLE0125448; BLE0125449; BLE0125450;
BLE0125451; BLE0125452; BLE0125453; BLE0125454; BLE0125455; BLE0125456; BLE0125457;
BLE0125458; BLE0125459; BLE0125460; BLE0125461; BLE0125462; BLE0125463; BLE0125464;
BLE0125465; BLE0125466; BLE0125467; BLE0125468; BLE0125469; BLE0125470; BLE0125471;
BLE0125472; BLE0125473; BLE0125474; BLE0125475; BLE0125476; BLE0125477; BLE0125478;
BLE0125479; BLE0125480; BLE0125481; BLE0125482; BLE0125484; BLE0125485; BLE0125486;
BLE0125487; BLE0125488; BLE0125489; BLE0125490; BLE0125491; BLE0125492; BLE0125493;
BLE0125494; BLE0125495; BLE0125496; BLE0125497; BLE0125498; BLE0125499; BLE0125500;
BLE0125501; BLE0125502; BLE0125503; BLE0125504; BLE0125505; BLE0125506; BLE0125507;
BLE0125508; BLE0125509; BLE0125510; BLE0125511; BLE0125512; BLE0125513; BLE0125514;
BLE0125515; BLE0125516; BLE0125517; BLE0125518; BLE0125519; BLE0125520; BLE0125523;
BLE0125524; BLE0125525; BLE0125526; BLE0125527; BLE0125528; BLE0125529; BLE0125530;
BLE0125531; BLE0125532; BLE0125533; BLE0125534; BLE0125535; BLE0125536; BLE0125537;
BLE0125538; BLE0125539; BLE0125540; BLE0125541; BLE0125542; BLE0125543; BLE0125544;
BLE0125545; BLE0125546; BLE0125547; BLE0125548; BLE0125549; BLE0125550; BLE0125551;
BLE0125552; BLE0125553; BLE0125554; BLE0125555; BLE0125556; BLE0125557; BLE0125558;
BLE0125559; BLE0125560; BLE0125561; BLE0125562; BLE0125563; BLE0125564; BLE0125565;
BLE0125566; BLE0125567; BLE0125568; BLE0125569; BLE0125570; BLE0125571; BLE0125572;
BLE0125573; BLE0125574; BLE0125575; BLE0125576; BLE0125583; BLE0125589; BLE0125590;
BLE0125591; BLE0125592; BLE0125593; BLE0125594; BLE0125595; BLE0125596; BLE0125597;
BLE0125598; BLE0125599; BLE0125600; BLE0125601; BLE0125602; BLE0125603; BLE0125604;
BLE0125605; BLE0125606; BLE0125607; BLE0125608; BLE0125609; BLE0125610; BLE0125611;
BLE0125612; BLE0125613; BLE0125614; BLE0125615; BLE0125616; BLE0125617; BLE0125618;
BLE0125619; BLE0125620; BLE0125621; BLE0125622; BLE0125623; BLE0125624; BLE0125625;
BLE0125626; BLE0125627; BLE0125628; BLE0125630; BLE0125631; BLE0125632; BLE0125633;
BLE0125634; BLE0125635; BLE0125636; BLE0125637; BLE0125638; BLE0125639; BLE0125640;
BLE0125641; BLE0125642; BLE0125643; BLE0125644; BLE0125645; BLE0125646; BLE0125647;
BLE0125648; BLE0125649; BLE0125650; BLE0125651; BLE0125652; BLE0125653; BLE0125654;
BLE0125655; BLE0125656; BLE0125657; BLE0125658; BLE0125659; BLE0125660; BLE0125661;
BLE0125662; BLE0125663; BLE0125664; BLE0125665; BLE0125666; BLE0125667; BLE0125668;
BLE0125669; BLE0125670; BLE0125671; BLE0125672; BLE0125673; BLE0125674; BLE0125675;
BLE0125676; BLE0125677; BLE0125678; BLE0125679; BLE0125680; BLE0125681; BLE0125682;
BLE0125684; BLE0125685; BLE0125686; BLE0125687; BLE0125688; BLE0125689; BLE0125690;
BLE0125691; BLE0125693; BLE0125694; BLE0125695; BLE0125696; BLE0125697; BLE0125698;
BLE0125699; BLE0125700; BLE0125701; BLE0125702; BLE0125703; BLE0125704; BLE0125705;
BLE0125706; BLE0125707; BLE0125708; BLE0125709; BLE0125710; BLE0125711; BLE0125712;
BLE0125713; BLE0125714; BLE0125715; BLE0125716; BLE0125717; BLE0125718; BLE0125719;
BLE0125720; BLE0125721; BLE0125722; BLE0125723; BLE0125724; BLE0125725; BLE0125726;
BLE0125727; BLE0125728; BLE0125729; BLE0125730; BLE0125731; BLE0125732; BLE0125733;
BLE0125734; BLE0125735; BLE0125736; BLE0125737; BLE0125738; BLE0125739; BLE0125740;
BLE0125741; BLE0125742; BLE0125743; BLE0125744; BLE0125745; BLE0125746; BLE0125747;
BLE0125748; BLE0125749; BLE0125750; BLE0125751; BLE0125752; BLE0125753; BLE0125754;
BLE0125755; BLE0125756; BLE0125757; BLE0125758; BLE0125759; BLE0125760; BLE0125761;
BLE0125762; BLE0125763; BLE0125764; BLE0125765; BLE0125766; BLE0125767; BLE0125768;
BLE0125769; BLE0125770; BLE0125771; BLE0125772; BLE0125773; BLE0125774; BLE0125775;
BLE0125776; BLE0125777; BLE0125778; BLE0125779; BLE0125780; BLE0125781; BLE0125782;
BLE0125783; BLE0125784; BLE0125785; BLE0125786; BLE0125787; BLE0125788; BLE0125789;
BLE0125790; BLE0125791; BLE0125792; BLE0125793; BLE0125794; BLE0125795; BLE0125796;
BLE0125797; BLE0125798; BLE0125799; BLE0125800; BLE0125801; BLE0125807; BLE0125808;
BLE0125809; BLE0125810; BLE0125811; BLE0125812; BLE0125813; BLE0125814; BLE0125815;
BLE0125816; BLE0125817; BLE0125818; BLE0125819; BLE0125820; BLE0125821; BLE0125822;
BLE0125823; BLE0125824; BLE0125825; BLE0125826; BLE0125827; BLE0125828; BLE0125829;
BLE0125830; BLE0125831; BLE0125832; BLE0125833; BLE0125834; BLE0125835; BLE0125836;
BLE0125837; BLE0125838; BLE0125839; BLE0125840; BLE0125841; BLE0125842; BLE0125843;

BLE0125844; BLE0125845; BLE0125846; BLE0125847; BLE0125848; BLE0125849; BLE0125850;
BLE0125851; BLE0125852; BLE0125853; BLE0125854; BLE0125855; BLE0125856; BLE0125857;
BLE0125868; BLE0125870; BLE0125871; BLE0125872; BLE0125873; BLE0125874; BLE0125875;
BLE0125876; BLE0125877; BLE0125878; BLE0125879; BLE0125880; BLE0125881; BLE0125882;
BLE0125883; BLE0125884; BLE0125885; BLE0125886; BLE0125887; BLE0125888; BLE0125889;
BLE0125890; BLE0125891; BLE0125892; BLE0125893; BLE0125894; BLE0125895; BLE0125896;
BLE0125897; BLE0125898; BLE0125899; BLE0125900; BLE0125901; BLE0125902; BLE0125903;
BLE0125904; BLE0125905; BLE0125906; BLE0125907; BLE0125908; BLE0125909; BLE0125910;
BLE0125911; BLE0125912; BLE0125913; BLE0125914; BLE0125915; BLE0125916; BLE0125917;
BLE0125918; BLE0125919; BLE0125920; BLE0125921; BLE0125922; BLE0125923; BLE0125924;
BLE0125925; BLE0125926; BLE0125927; BLE0125928; BLE0125929; BLE0125930; BLE0125931;
BLE0125932; BLE0125933; BLE0125934; BLE0125935; BLE0125936; BLE0125937; BLE0125938;
BLE0125939; BLE0125940; BLE0125941; BLE0125942; BLE0125943; BLE0125944; BLE0125945;
BLE0125946; BLE0125947; BLE0125948; BLE0125949; BLE0125952; BLE0125953; BLE0125954;
BLE0125955; BLE0125956; BLE0125957; BLE0125958; BLE0125959; BLE0125960; BLE0125961;
BLE0125962; BLE0125963; BLE0125964; BLE0125965; BLE0125966; BLE0125967; BLE0125968;
BLE0125969; BLE0125970; BLE0125971; BLE0125972; BLE0125973; BLE0125974; BLE0125975;
BLE0125976; BLE0125977; BLE0125978; BLE0125979; BLE0125980; BLE0125981; BLE0125982;
BLE0125983; BLE0125985; BLE0125986; BLE0125987; BLE0125988; BLE0125989; BLE0125990;
BLE0125991; BLE0125992; BLE0125993; BLE0125994; BLE0125995; BLE0125996; BLE0125997;
BLE0125998; BLE0125999; BLE0126000; BLE0126001; BLE0126002; BLE0126003; BLE0126004;
BLE0126005; BLE0126006; BLE0126007; BLE0126008; BLE0126009; BLE0126010; BLE0126011;
BLE0126012; BLE0126013; BLE0126014; BLE0126015; BLE0126016; BLE0126017; BLE0126050;
BLE0126053; BLE0126054; BLE0126055; BLE0126056; BLE0126057; BLE0126058; BLE0126059;
BLE0126060; BLE0126061; BLE0126062; BLE0126063; BLE0126064; BLE0126065; BLE0126066;
BLE0126067; BLE0126068; BLE0126069; BLE0126070; BLE0126071; BLE0126072; BLE0126073;
BLE0126074; BLE0126075; BLE0126076; BLE0126077; BLE0126078; BLE0126079; BLE0126080;
BLE0126081; BLE0126082; BLE0126083; BLE0126084; BLE0126085; BLE0126086; BLE0126087;
BLE0126088; BLE0126089; BLE0126090; BLE0126091; BLE0126092; PO0000059; PO0000086; PO0000115;
PO0000564; PO0000600; PO0000738; PO0000742; PO0000803; PO0000908; PO0000987; PO0001055;
PO0001251; PO0001291; PO0001351; PO0001368; PO0001448; PO0001492; PO0001519; PO0001577;
PO0001727; PO0001774; PO0001832; PO0001869; PO0001895; PO0001937; PO0001994; PO0002031;
PO0002156; PO0002179; PO0002200; PO0002249; PO0002257; PO0002318; PO0002393; PO0002497;
PO0002549; PO0002825; PO0002863; PO0002915; PO0002929; PO0003016; PO0003107; PO0003109;
PO0003167; PO0003214; PO0003232; PO0003418; PO0003611; PO0003612; PO0003687; PO0003691;
PO0003692; PO0003848; PO0003901; PO0003918; PO0003952; PO0003961; PO0003978; PO0004001;
PO0004101; PO0004112; PO0004156; PO0004350; PO0004353; PO0004378; PO0004509; PO0004524;
PO0004536; PO0004678; PO0004735; PO0004945; PO0004969; PO0005064; PO0005081; PO0005146;
PO0005162; PO0005239; PO0005259; PO0005297; PO0005299; PO0005344; PO0005367; PO0005373;
PO0005442; PO0005471; PO0005510; PO0005585; PO0005628; PO0005648; PO0005806; PO0005864;
PO0005934; PO0005967; PO0005974; PO0005999; PO0006001; PO0006008; PO0006023; PO0006050;
PO0006105; PO0006135; PO0006138; PO0006151; PO0006211; PO0006543; PO0006557; PO0006645;
PO0006719; PO0006721; PO0006725; PO0006742; PO0006844; PO0006856; PO0006956; PO0007076;
PO0007176; PO0007181; PO0007182; PO0007184; PO0007222; PO0007248; PO0007354; PO0007377;
PO0007380; PO0007388; PO0007416; PO0007422; PO0007436; PO0007446; PO0007458; PO0007483;
PO0007559; PO0007574; PO0007609; PO0007615; PO0007620; PO0007685; PO0007762; PO0007763;
PO0007783; PO0007884; PO0007934; PO0007987; PO0008037; PO0008079; PO0008081; PO0008110;
PO0008224; PO0008236; PO0008238; PO0008289; PO0008396; PO0008487; PO0008506; PO0008518;
PO0008614; PO0008627; PO0008640; PO0008673; PO0008705; PO0008742; PO0008804; PO0008822;
PO0008826; PO0008898; PO0008905; PO0008912; PO0008946; PO0008958; PO0008960; PO0008996;
PO0009000; PO0009003; PO0009005; PO0009070; PO0009073; PO0009076; PO0009079; PO0009086;
PO0009087; PO0009090; PO0009092; PO0009093; PO0009098; PO0009100; PO0009101; PO0009104;
PO0009107; PO0009108; PO0009111; PO0009113; PO0009116; PO0009121; PO0009123; PO0009133;
PO0009134; PO0009135; PO0009136; PO0009138; PO0009139; PO0009140; PO0009142; PO0009144;
PO0009145; PO0009146; PO0009147; PO0009149; PO0009151; PO0009152; PO0009153; PO0009154;
PO0009155; PO0009156; PO0009158; PO0009159; PO0009160; PO0009164; PO0009165; PO0009167;

PO0009168; PO0009169; PO0009170; PO0009171; PO0009172; PO0009173; PO0009174; PO0009176;
PO0009179; PO0009181; PO0009182; PO0009183; PO0009184; PO0009186; PO0009187; PO0009188;
PO0009189; PO0009190; PO0009192; PO0009194; PO0009195; PO0009196; PO0009200; PO0009201;
PO0009202; PO0009204; PO0009205; PO0009206; PO0009207; PO0009208; PO0009209; PO0009210;
PO0009212; PO0009213; PO0009214; PO0009215; PO0009217; PO0009218; PO0009219; PO0009220;
PO0009221; PO0009222; PO0009223; PO0009224; PO0009225; PO0009226; PO0009322; PO0010462;
PO0010467; PO0010563; PO0010650; PO0010685; PO0010733; PO0010789; PO0010819; PO0010893;
PO0010902; PO0010925; PO0010946; PO0010951; PO0010966; PO0011018; PO0011023; PO0011051;
PO0011068; PO0011076; PO0011108; PO0011153; PO0011197; PO0011279; PO0011306; PO0011316;
PO0011324; PO0011332; PO0011372; PO0011376; PO0011378; PO0011388; PO0011395; PO0072782

### PLAINTIFF'S OBJECTIONS

| NO | No Objection |
|----|--------------|
| V | Vague or ambiguous question |
| F | Lack of foundation or calls for speculation |
| A | Authenticity (F.R.E. 901 et seq.) |
| H | Hearsay (F.R.E. 801 et seq.) |
| I | Incomplete Document (F.R.E. 106) |
| LP | Late Production: Failure to produce during discovery pursuant to properly propounded requests (*see* Fed. R. Civ. P. 37(c)(1)) |
| R | Relevance (F.R.E. 402) |
| UD | Document either not produced or not properly identified |
| UP | Undue prejudice / confusion of the issues / misleading / waste of time (F.R.E. 403) |
| IP | Improper Predicate and/or Incomplete Question or Answer in Designation |
| LW | Opinion testimony or Expert Conclusion by a lay witness (F.R.E. 701) |
| BE | Best Evidence Rule (F.R.E. 1001 et. seq.) |
| O | Outside scope of 30(b)(6) Notice or subject to objection |
| S | Compromise Offers and Negotiations (F.R.E. 408) |